**Fill in this information to identify the case**

Debtor name **Cross Border Resources, Inc.**

United States Bankruptcy Court for the: **NORTHERN DISTRICT OF TEXAS**

Case number **16-30990**
(if known)

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets -- Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1: Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

   **All cash or cash equivalents owned or controlled by the debtor**

   **Current value of debtor's interest**

2. **Cash on hand**

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1. **Independent Bank** | **Checking account** | __ __ __ __ | **$1.00** |
| 3.2. **Independent Bank Restricted Acct** | **Restricted** | __ __ __ __ | **$400,000.00** |

4. **Other cash equivalents** *(Identify all)*

   Name of institution (bank or brokerage firm)

| | | |
|---|---|---|
| 4.1. **Bonds (1052)** | | **$102,862.00** |
| 4.2. **Pure Energy Operating Bonds (1985)** | | **$20,000.00** |
| 4.3. **Wells Fargo CD Bonds (1990)** | | **$56,050.20** |
| 4.4. **Single Well Bonds (1992)** | | **$55,035.00** |

5. **Total of Part 1**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

   **$633,948.20**

## Part 2: Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ☑ Yes. Fill in the information below.

Debtor    **Cross Border Resources, Inc.**        Case number (if known)   **16-30990**
    Name

 

**Current value of
debtor's interest**

**7.**    **Deposits, including security deposits and utility deposits**

     Description, including name of holder of deposit

7.1.    **Security Deposit (1215)**                              **$13,751.65**

**8.**    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

     Description, including name of holder of prepayment

**9.**    **Total of Part 2.**                                                        **$13,751.65**
     Add lines 7 through 8. Copy the total to line 81.

## Part 3:   Accounts receivable

**10.**    **Does the debtor have any accounts receivable?**

     ☐   No. Go to Part 4.
     ☑   Yes. Fill in the information below.

 

**Current value of
debtor's interest**

**11.**    **Accounts receivable**

11a.   90 days old or less:     **$0.00**    –    **$0.00**    = ............➔    **$0.00**
                       face amount        doubtful or uncollectible accounts

11b.   Over 90 days old:     **$0.00**    –    **$0.00**    = ............➔    **$0.00**
                       face amount        doubtful or uncollectible accounts

**12.**    **Total of Part 3**                                                         **$0.00**
     Current value on lines 11a + 11b = line 12. Copy the total to line 82.

## Part 4:   Investments

**13.**    **Does the debtor own any investments?**

     ☐   No. Go to Part 5.
     ☑   Yes. Fill in the information below.

 

| | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|

**14.**    **Mutual funds or publicly traded stocks not included in Part 1**

     Name of fund or stock:

**15.**    **Non-publicly traded stock and interests in incorporated and unincorporated
businesses, including any interest in an LLC, partnership, or joint venture**

     Name of entity:                           % of ownership:

15.1.   **Interest in Pure Energy Operating, Inc.**      **100%**                              **Unknown**

**16.**    **Government bonds, corporate bonds, and other negotiable and
non-negotiable instruments not included in Part 1**

     Describe:

**17.**    **Total of Part 4**                                                         **$0.00**
     Add lines 14 through 16. Copy the total to line 83.

## Part 5:   Inventory, excluding agriculture assets

**18.**    **Does the debtor own any inventory (excluding agriculture assets)?**

     ☑   No. Go to Part 6.
     ☐   Yes. Fill in the information below.

Debtor    **Cross Border Resources, Inc.**       Case number (if known)   __16-30990__
        Name

| General description | Date of the last physical inventory MM/DD/YYYY | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| **20. Work in progress** | | | | |
| **21. Finished goods, including goods held for resale** | | | | |
| **22. Other inventory or supplies** | | | | |

**23. Total of Part 5**
Add lines 19 through 22. Copy the total to line 84.

                                                               **$0.00**

**24. Is any of the property listed in Part 5 perishable?**
  ☑ No
  ☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
  ☑ No
  ☐ Yes. Book value _____ Valuation method _____ Current value _____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**
  ☑ No
  ☐ Yes

| **Part 6:** | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

**27. Does the debtor own or lease any farming or fishing-related assets (other than titled motor vehicles and land)?**

  ☑ No. Go to Part 7.
  ☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops--either planted or harvested** | | | |
| **29. Farm animals** *Examples:* Livestock, poultry, farm-raised fish | | | |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| **31. Farm and fishing supplies, chemicals, and feed** | | | |
| **32. Other farming and fishing-related property not already listed in Part 6** | | | |

**33. Total of Part 6.**
Add lines 28 through 32. Copy the total to line 85.

                                                               **$0.00**

**34. Is the debtor a member of an agricultural cooperative?**
  ☑ No
  ☐ Yes. Is any of the debtor's property stored at the cooperative?
        ☐ No
        ☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
  ☑ No
  ☐ Yes. Book value _____ Valuation method _____ Current value _____

**36. Is a depreciation schedule available for any of the property listed in Part 6?**
  ☑ No
  ☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**
  ☑ No
  ☐ Yes

Debtor    **Cross Border Resources, Inc.**         Case number (if known)   **16-30990**
       Name

---

## Part 7:   Office furniture, fixtures, and equipment; and collectibles

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☑ No. Go to Part 8.
☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**39. Office furniture**

**40. Office fixtures**

**41. Office equipment, including all computer equipment and communication systems equipment and software**

**42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

**43. Total of Part 7.**                                       **$0.00**
Add lines 39 through 42. Copy the total to line 86.

**44. Is a depreciation schedule available for any of the property listed in Part 7?**
☑ No
☐ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☑ No
☐ Yes

---

## Part 8:   Machinery, equipment, and vehicles

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

**48. Watercraft, trailers, motors, and related accessories** Examples: Boats trailers, motors, floating homes, personal watercraft, and fishing vessels

**49. Aircraft and accessories**

**50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

**51. Total of Part 8.**                                       **$0.00**
Add lines 47 through 50. Copy the total to line 87.

**52. Is a depreciation schedule available for any of the property listed in Part 8?**
☑ No
☐ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☑ No
☐ Yes

Debtor    **Cross Border Resources, Inc.**            Case number (if known)   **16-30990**
Name

## Part 9: Real property

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.
☑ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description<br>such as Assessor Parcel Number (APN),<br>and type of property (for example,<br>acreage, factory, warehouse, apartment or<br>office building), if available. | Nature and extent<br>of debtor's interest<br>in property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method<br>used for current<br>value | Current value of<br>debtor's interest |
|---|---|---|---|---|
| 55.1. **see extended description 96,675 gross acres/23,919 net acres - Cross Border Frontier Prospect Hidalgo County, NM; 5,738 gross acres/1,434 net acres - Cross Border Frontier Prospect Grant County, NM; 241,402 gross acres/60,350 net acres - Cross Border Frontier Prospect Sierra County, NM; 193, 526 gross acres/48,381 net acres - Cross Border Frontier Prospect Socorro County, NM; 186 gross acres/23 net acres - Cross Border De Baca Prospect De Baca County, NM; 15, 406 gross acres/3,153 net acres - Cross Border Permian Prospect Chaves County, NM; 340 gross acres/54 net acres - Cross Border Permian Prospect Lea County, NM; 11,712 gross acres/2,206 net acres - Cross Border Permian Prospect Roosevelt County, NM** | **working interests** | _____ | _____ | **Unknown** |
| 55.2. **see attached mineral interest schedule** | **Mineral interests** | _____ | _____ | **Unknown** |
| 55.3. **Lea County, NM See agreements described in Schedule G** | **Easements and Ri** | _____ | _____ | **Unknown** |

**56. Total of Part 9.**
Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

| **$0.00** |
|---|

**57. Is a depreciation schedule available for any of the property listed in Part 9?**
☑ No
☐ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☑ No
☐ Yes

## Part 10: Intangibles and Intellectual Property

**59. Does the debtor have any interests in intangibles or intellectual property?**

☑ No. Go to Part 11.
☐ Yes. Fill in the information below.

| STATE | COUNTY | DEED NAME | TOWNSHIP - RANGE | TRACT LEGAL DESCRIPTION | OLD LEASE NO. | PROSPECT NAME | EFF DATE | GROSS ACRES | CUM GROSS ACRES | NET ACRES |
|---|---|---|---|---|---|---|---|---|---|---|
| NEW MEXICO | CHAVES | BRUCE K MATLOCK ET UX | T7S-R30E | SEC 1: S/2 SW/4 | 09RPNM0355-000 | CATO NORTH PROSPECT | 2/25/1949 | 80.0000 | 80.0000 | 15.0000 |
| NEW MEXICO | CHAVES | BRUCE K MATLOCK ET UX | T7S-R30E | SEC 12: NW/4 NW/4, SE/4 NW/4 | 09RPNM0355-000 | CATO NORTH PROSPECT | 2/25/1949 | 80.0000 | 80.0000 | 15.0000 |
| NEW MEXICO | CHAVES | R E WILLIAMS ET UX | T7S-R30E | SEC 13: SE/4 | 09RPNM0356-000 | CATO NORTH PROSPECT | 8/14/1950 | 160.0000 | 160.0000 | 10.0000 |
| NEW MEXICO | CHAVES | R E WILLIAMS ET UX | T7S-R30E | SEC 21: S/2 NE/4 | 09RPNM0356-000 | CATO NORTH PROSPECT | 8/14/1950 | 80.0000 | 80.0000 | 5.0000 |
| NEW MEXICO | CHAVES | R E WILLIAMS ET UX | T7S-R30E | SEC 22: S/2 NW/4, SW/4 | 09RPNM0356-000 | CATO NORTH PROSPECT | 8/14/1950 | 240.0000 | 240.0000 | 15.0000 |
| NEW MEXICO | CHAVES | R E WILLIAMS ET UX | T7S-R30E | SEC 23: N/2 | 09RPNM0356-000 | CATO NORTH PROSPECT | 8/14/1950 | 320.0000 | 320.0000 | 20.0000 |
| NEW MEXICO | CHAVES | R E WILLIAMS ET UX | T7S-R30E | SEC 24: NW/4 | 09RPNM0356-000 | CATO NORTH PROSPECT | 8/14/1950 | 160.0000 | 160.0000 | 10.0000 |
| NEW MEXICO | CHAVES | R E WILLIAMS ET UX | T7S-R30E | SEC 34: W/2 | 09RPNM0356-000 | CATO NORTH PROSPECT | 8/14/1950 | 320.0000 | 320.0000 | 5.0000 |
| NEW MEXICO | CHAVES | R E WILLIAMS ET UX | T7S-R31E | SEC 19: LOT1, LOT2, E/2NW/4, NE/4, SW/4 | 09RPNM0356-000 | CATO NORTH PROSPECT | 8/14/1950 | 480.0000 | 480.0000 | 27.5000 |
| NEW MEXICO | CHAVES | R E WILLIAMS ET UX | T8S-R30E | SEC 4: E/2 | 09RPNM0356-000 | CATO NORTH PROSPECT | 8/14/1950 | 320.0000 | 320.0000 | 20.0000 |
| NEW MEXICO | CHAVES | R E WILLIAMS ET UX | T8S-R30E | SEC 5: NW/4 | 09RPNM0356-000 | CATO NORTH PROSPECT | 8/14/1950 | 160.0000 | 160.0000 | 10.0000 |
| NEW MEXICO | CHAVES | R E WILLIAMS ET UX | T8S-R30E | SEC 19: NE/4, SE/4 | 09RPNM0356-000 | CATO NORTH PROSPECT | 8/14/1950 | 320.0000 | 320.0000 | 20.0000 |
| NEW MEXICO | CHAVES | R E WILLIAMS ET UX | T8S-R30E | SEC 20: W/2 NW/4, SE/4 NW/4, NE/4 NW/4 | 09RPNM0356-000 | CATO NORTH PROSPECT | 8/14/1950 | 160.0000 | 160.0000 | 10.0000 |
| NEW MEXICO | CHAVES | R E WILLIAMS ET UX | T9S-R30E | SEC 30: NE/4 | 09RPNM0356-000 | CATO NORTH PROSPECT | 8/14/1950 | 160.0000 | 160.0000 | 10.0000 |
| NEW MEXICO | CHAVES | R E WILLIAMS ET UX | T9S-R30E | SEC 5: SE/4 | 09RPNM0356-000 | CATO NORTH PROSPECT | 8/14/1950 | 160.0000 | 160.0000 | 5.0000 |
| NEW MEXICO | CHAVES | R E WILLIAMS ET UX | T9S-R30E | SEC 7: E/2 SW/4, N/2 SE/4 | 09RPNM0356-000 | CATO NORTH PROSPECT | 8/14/1950 | 160.0000 | 160.0000 | 5.0000 |
| NEW MEXICO | CHAVES | R E WILLIAMS ET UX | T9S-R30E | SEC 8: SW/4 | 09RPNM0356-000 | CATO NORTH PROSPECT | 8/14/1950 | 160.0000 | 160.0000 | 5.0000 |
| NEW MEXICO | CHAVES | BRUCE K MATLOCK ET UX | T7S-R30E | SEC 21: SE/4 | 09RPNM0358-000 | CATO NORTH PROSPECT | 5/28/1949 | 160.0000 | 160.0000 | 5.0000 |
| NEW MEXICO | CHAVES | BRUCE K MATLOCK ET UX | T7S-R30E | SEC 28: NW/4 | 09RPNM0358-000 | CATO NORTH PROSPECT | 5/28/1949 | 160.0000 | 160.0000 | 5.0000 |
| NEW MEXICO | CHAVES | R E WILLIAMS ET UX | T7S-R30E | SEC 23: S/2 | 09RPNM0360-000 | CATO NORTH PROSPECT | 8/8/1950 | 320.0000 | 320.0000 | 20.0000 |
| NEW MEXICO | CHAVES | R E WILLIAMS ET UX | T7S-R30E | SEC 32: NE/4 | 09RPNM0360-000 | CATO NORTH PROSPECT | 8/8/1950 | 160.0000 | 160.0000 | 10.0000 |
| NEW MEXICO | CHAVES | R E WILLIAMS ET UX | T7S-R31E | SEC 20: SW/4SW/4 | 09RPNM0360-000 | CATO NORTH PROSPECT | 8/8/1950 | 40.0000 | 40.0000 | 1.2500 |
| NEW MEXICO | CHAVES | R E WILLIAMS ET UX | T7S-R31E | SEC 29: NW/4NW/4 | 09RPNM0360-000 | CATO NORTH PROSPECT | 8/8/1950 | 40.0000 | 40.0000 | 1.2500 |
| NEW MEXICO | CHAVES | R E WILLIAMS ET UX | T9S-R30E | SEC 4: SE/4 | 09RPNM0360-000 | CATO NORTH PROSPECT | 8/8/1950 | 160.0000 | 160.0000 | 5.0000 |
| NEW MEXICO | CHAVES | BRUCE K MATLOCK ET UX | T7S-R30E | SEC 26: N/2 | 09RPNM0362-000 | CATO NORTH PROSPECT | 5/3/1949 | 320.0000 | 320.0000 | 10.0000 |
| NEW MEXICO | CHAVES | BRUCE K MATLOCK ET UX | T7S-R30E | SEC 34: E/2 NE/4 , SE/4 | 09RPNM0362-000 | CATO NORTH PROSPECT | 5/3/1949 | 240.0000 | 240.0000 | 7.5000 |
| NEW MEXICO | CHAVES | BRUCE K MATLOCK ET UX | T7S-R30E | SEC 35: NW/4 NW/4 , SW/4 SW/4 | 09RPNM0362-000 | CATO NORTH PROSPECT | 5/3/1949 | 80.0000 | 80.0000 | 2.5000 |
| NEW MEXICO | CHAVES | LEONARD OIL COMPANY | T6S-R30E | SEC 14: S/2 | 09RPNM1500-000 | BOAZ NORTHEAST PROSPECT | 10/1/1965 | 320.0000 | 320.0000 | 5.0000 |
| NEW MEXICO | CHAVES | LEONARD OIL COMPANY | T8S-R30E | SEC 15: SE/4 | 09RPNM1506-000 | LIGHTCAP PROSPECT | 10/1/1965 | 160.0000 | 160.0000 | 13.3350 |
| NEW MEXICO | CHAVES | LEONARD OIL COMPANY | T8S-R30E | SEC 22: NE/4 | 09RPNM1506-000 | LIGHTCAP PROSPECT | 10/1/1965 | 160.0000 | 160.0000 | 13.3350 |
| NEW MEXICO | CHAVES | LEONARD OIL COMPANY | T9S-R30E | SEC 8: SE/4 | 09RPNM1509-000 | LIGHTCAP , SOUTH PROSPECT | 10/1/1965 | 160.0000 | 160.0000 | 10.0000 |
| NEW MEXICO | CHAVES | LEONARD OIL COMPANY | T9S-R30E | SEC 9: SW/4 | 09RPNM1509-000 | LIGHTCAP , SOUTH PROSPECT | 10/1/1965 | 160.0000 | 160.0000 | 10.0000 |
| NEW MEXICO | CHAVES | LEONARD OIL COMPANY | T6S-R31E | SEC 3: LOT3, LOT4 | 09RPNM1513-000 | BOAZ NORTHEAST PROSPECT | 10/1/1965 | 91.7000 | 91.7000 | 1.4400 |
| NEW MEXICO | CHAVES | LEONARD OIL COMPANY | T6S-R31E | SEC 10: NE/4 | 09RPNM1513-000 | BOAZ NORTHEAST PROSPECT | 10/1/1965 | 160.0000 | 160.0000 | 2.5000 |
| NEW MEXICO | CHAVES | LEONARD OIL COMPANY | T6S-R31E | SEC 15: SW/4 | 09RPNM1513-000 | BOAZ NORTHEAST PROSPECT | 10/1/1965 | 160.0000 | 160.0000 | 2.5000 |
| NEW MEXICO | CHAVES | LEONARD OIL COMPANY | T6S-R31E | SEC 22: N/2 | 09RPNM1513-000 | BOAZ NORTHEAST PROSPECT | 10/1/1965 | 320.0000 | 320.0000 | 5.0000 |
| NEW MEXICO | CHAVES | BRUCE K MATLOCK ET UX | T8S-R30E | SEC 7: ALL | 09RPNM1727-000 | TWIN LAKES | 6/26/1950 | 640.0000 | 640.0000 | 20.0000 |
| NEW MEXICO | CHAVES | BRUCE MATLOCK, ET UX | T8S-R30E | SEC 4: SW/4 | 09RPNM1741-000 | CATO NORTH PROSPECT | 5/3/1949 | 160.0000 | 160.0000 | 10.0000 |
| NEW MEXICO | CHAVES | TENNECO OIL COMPANY | T7S-R31E | SEC 29: NW/4NW/4 | TENNECO2 | CATO NORTH PROSPECT | 1/1/1988 | 40.0000 | 0.0000 | 1.2500 |
| NEW MEXICO | DE BACA | LEONARD OIL COMPANY | T1S-R28E | | 09RPNM1517/000 | JONES PROSPECT | 10/1/1965 | 185.7500 | 185.7500 | 23.2185 |
| NEW MEXICO | GRANT | KERN COUNTY LAND COMPANY | T25S-R14W | SEC 31 160.000 ACS BEING THE NE/4 | 09RPNM0815/000 | LOWER DIAMOND A NORTH | 1/1/1950 | 160.0000 | 160.0000 | 40.0000 |
| NEW MEXICO | GRANT | KERN COUNTY LAND COMPANY | T25S-R15W | SEC 27 240.000 ACS BEING THE SW/4, W/2 SE/4 | 09RPNM0816/000 | LOWER DIAMOND A NORTH | 1/1/1950 | 240.0000 | 240.0000 | 60.0000 |
| NEW MEXICO | GRANT | KERN COUNTY LAND COMPANY | T25S-R15W | SEC 31 642.720 ACS BEING ALL | 09RPNM0817/000 | LOWER DIAMOND A NORTH | 1/1/1950 | 642.7200 | 642.7200 | 160.6800 |
| NEW MEXICO | GRANT | KERN COUNTY LAND COMPANY | T25S-R15W | SEC 34 240.000 ACS BEING THE E/2 NW/4, W/2 NE/4, NE/4 SW/4, NW/4 SE/4 | 09RPNM0818/000 | LOWER DIAMOND A NORTH | 1/1/1950 | 240.0000 | 240.0000 | 60.0000 |
| NEW MEXICO | GRANT | KERN COUNTY LAND COMPANY | T25S-R16W | SEC 26 80.000 ACS BEING THE SW/4 NE/4, NW/4 SE/4 | 09RPNM0819/000 | LOWER DIAMOND A NORTH | 1/1/1950 | 80.0000 | 80.0000 | 20.0000 |
| NEW MEXICO | GRANT | KERN COUNTY LAND COMPANY | T27S-R16W | SEC 10 160.000 ACS BEING THE SW/4 | 09RPNM0825/000 | LOWER DIAMOND A NORTH | 1/1/1950 | 160.0000 | 160.0000 | 40.0000 |
| NEW MEXICO | GRANT | KERN COUNTY LAND COMPANY | T27S-R16W | SEC 15 240.000 ACS BEING THE SW/4, W/2 NW/4 | 09RPNM0826/000 | LOWER DIAMOND A NORTH | 1/1/1950 | 240.0000 | 240.0000 | 60.0000 |
| NEW MEXICO | GRANT | KERN COUNTY LAND COMPANY | T27S-R16W | SEC 4 639.200 ACS BEING ALL | 09RPNM0827/000 | LOWER DIAMOND A NORTH | 1/1/1950 | 639.2000 | 639.2000 | 159.8000 |
| NEW MEXICO | GRANT | KERN COUNTY LAND COMPANY | T27S-R16W | SEC 5 640.240 ACS BEING ALL | 09RPNM0828/000 | LOWER DIAMOND A NORTH | 1/1/1950 | 640.2400 | 640.2400 | 160.0600 |
| NEW MEXICO | GRANT | KERN COUNTY LAND COMPANY | T27S-R16W | SEC 7 575.030 ACS BEING THE N/2, SE/4, S/2 SW/4 | 09RPNM0829/000 | LOWER DIAMOND A NORTH | 1/1/1950 | 575.0300 | 575.0300 | 143.7575 |
| NEW MEXICO | GRANT | KERN COUNTY LAND COMPANY | T27S-R16W | SEC 8 640.000 ACS BEING ALL | 09RPNM0830/000 | LOWER DIAMOND A NORTH | 1/1/1950 | 640.0000 | 640.0000 | 160.0000 |
| NEW MEXICO | GRANT | KERN COUNTY LAND COMPANY | T27S-R16W | SEC 9 640.000 ACS BEING ALL | 09RPNM0831/000 | LOWER DIAMOND A NORTH | 1/1/1950 | 640.0000 | 640.0000 | 160.0000 |
| NEW MEXICO | GRANT | KERN COUNTY LAND COMPANY | T28S-R15W | SEC 11 320.000 ACS BEING THE E/2 | 09RPNM0845/000 | LOWER DIAMOND A NORTH | 1/1/1950 | 320.0000 | 320.0000 | 80.0000 |
| NEW MEXICO | GRANT | KERN COUNTY LAND COMPANY | T28S-R15W | SEC 14 320.000 ACS BEING THE W/2 | 09RPNM0846/000 | LOWER DIAMOND A NORTH | 1/1/1950 | 320.0000 | 320.0000 | 80.0000 |
| NEW MEXICO | GRANT | KERN COUNTY LAND COMPANY | T28S-R15W | SEC 15 40.000 ACS BEING THE SE/4 NE/4 | 09RPNM0847/000 | LOWER DIAMOND A NORTH | 1/1/1950 | 40.0000 | 40.0000 | 10.0000 |
| NEW MEXICO | GRANT | KERN COUNTY LAND COMPANY | T28S-R15W | SEC 2 160.450 ACS BEING THE NW/4 | 09RPNM0851/000 | LOWER DIAMOND A NORTH | 1/1/1950 | 160.4500 | 160.4500 | 40.1125 |
| NEW MEXICO | LEA | LEONARD OIL COMPANY | T25S-R35E | SEC 21: NW/4 | 09RPNM1521-000 | JAL WEST PROSPECT | 10/1/1965 | 160.0000 | 160.0000 | 5.0000 |
| NEW MEXICO | ROOSEVELT | BRUCE K MATLOCK ET UX | T006S-R033E | SEC 25 NW/4 | 09RPNM0334-000 | CHAVEROO PROSPECT | 1/1/1950 | | | 0.0000 |

## Schedule B - Mineral Interest Schedule

MINERALS

| STATE | COUNTY | DEED NAME | TOWNSHIP - RANGE | TRACT LEGAL DESCRIPTION | OLD LEASE NO. | PROSPECT NAME | EFF DATE | GROSS ACRES | CUM GROSS ACRES | NET ACRES |
|---|---|---|---|---|---|---|---|---|---|---|
| NEW MEXICO | ROOSEVELT | BRUCE K MATLOCK ET UX | T006S-R033E | SEC 35 SW/4 | 09RPNM0334-000 | CHAVEROO PROSPECT | 1/1/1950 | | | 0.0000 |
| NEW MEXICO | ROOSEVELT | BRUCE K MATLOCK ET UX | T007S-R033E | SEC 1 NW/4 | 09RPNM0334-000 | CHAVEROO PROSPECT | 1/1/1950 | | | 0.0000 |
| NEW MEXICO | ROOSEVELT | BRUCE K MATLOCK ET UX | T006S-R035E | SEC 2 LOTS 1&2 &S/2 S/2 | 09RPNM0336-000 | PEP PROSPECT | 12/22/1948 | 194.0000 | 194.0000 | 24.2500 |
| NEW MEXICO | ROOSEVELT | BRUCE K MATLOCK ET UX | T006S-R035E | SEC 11 NE/4, N/2 NW/4 | 09RPNM0336-000 | PEP PROSPECT | 12/22/1948 | 240.0000 | 240.0000 | 30.0000 |
| NEW MEXICO | ROOSEVELT | BRUCE K MATLOCK ET UX | T006S-R035E | SEC 1 SW/4 SE/4, SE/4 SW/4 | 09RPNM0337-000 | PEP PROSPECT | 10/16/1948 | 80.0000 | 80.0000 | 10.7935 |
| NEW MEXICO | ROOSEVELT | BRUCE K MATLOCK ET UX | T006S-R035E | SEC 12 N/2 NE/4, SE/4 NE/4, N/2 NW/4 | 09RPNM0337-000 | PEP PROSPECT | 10/16/1948 | 200.0000 | 200.0000 | 26.9840 |
| NEW MEXICO | ROOSEVELT | BRUCE K MATLOCK ET UX | T006S-R036E | SEC 7 LOT 1 (NW/4 NW/4) | 09RPNM0337-000 | PEP PROSPECT | 10/16/1948 | 35.0000 | 35.0000 | 4.7220 |
| NEW MEXICO | ROOSEVELT | RONALD JARRETT ET UX | T007S-R037E | SEC 21 SE/4 | 09RPNM0370-000 | BLUITT PROSPECT | 4/8/1948 | 160.0000 | 160.0000 | 20.0000 |
| NEW MEXICO | ROOSEVELT | R E WILLIAMS ET UX | T008S-R037E | SEC 6 79.490 ACS BEING LOT 6, N/4 SW/4 | 09RPNM0418-000 | BLUITT PROSPECT | 4/20/1948 | 79.4900 | 79.4900 | 30.0000 |
| NEW MEXICO | ROOSEVELT | LEONARD OIL COMPANY | T007S-R033E | SEC 5 320.000 ACS BEING THE SW/4 AND THE NE/4 | 09RPNM1573-000 | SQUYRES PROSPECT | 8/1/1965 | 480.0000 | 480.0000 | 30.0000 |
| NEW MEXICO | ROOSEVELT | LEONARD OIL COMPANY | T007S-R033E | SEC 8 160.000 ACS BEING THE SW/4 | 09RPNM1573-000 | SQUYRES PROSPECT | 8/1/1965 | 480.0000 | 480.0000 | 30.0000 |
| NEW MEXICO | ROOSEVELT | LEONARD OIL COMPANY | T007S-R033E | SEC 3 160.000 ACS BEING THE SW/4 OF SECTION 3 | 09RPNM1585-000 | SQUYRES PROSPECT | 10/1/1965 | 160.0000 | 160.0000 | 40.0000 |
| NEW MEXICO | ROOSEVELT | LEONARD OIL COMPANY | T006S-R033E | SEC 19 313.330 ACS BEING LOTS 3 AND 4, E/2 SW/4 AND THE SE/4 OF SECTION 19 | 09RPNM1587-000 | SQUYRES PROSPECT | 8/1/1965 | 313.3300 | 313.3300 | 19.5830 |
| NEW MEXICO | ROOSEVELT | LEONARD OIL COMPANY | T007S-R032E | SEC 10 160.000 ACS BEING THE NE/4 OF SECTION 10 | 09RPNM1590-000 | SQUYRES PROSPECT | 8/1/1965 | 640.0000 | 640.0000 | 40.0000 |
| NEW MEXICO | ROOSEVELT | LEONARD OIL COMPANY | T007S-R032E | SEC 11 480.000 ACS BEING THE NW/4 AND S/2 OF SECTION 11 | 09RPNM1590-000 | SQUYRES PROSPECT | 8/1/1965 | 640.0000 | 640.0000 | 40.0000 |
| NEW MEXICO | ROOSEVELT | LEONARD OIL COMPANY | T006S-R034E | SEC 33 160.000 ACS BEING THE SW/4 OF SECTION 33 | 09RPNM1591-000 | SQUYRES PROSPECT | 8/1/1965 | 326.6700 | 326.6700 | 40.8340 |
| NEW MEXICO | ROOSEVELT | LEONARD OIL COMPANY | T007S-R034E | SEC 4 166.670 ACS BEING THE N/2 NE/4 (LOTS 1 AND 2), AND THE S/2 NE/4 OF SECTION 4 | 09RPNM1591-000 | SQUYRES PROSPECT | 8/1/1965 | 326.6700 | 326.6700 | 40.8340 |
| NEW MEXICO | ROOSEVELT | LEONARD OIL COMPANY | T007S-R032E | SEC 15 80.000 ACS BEING THE S/2 SE/4 OF SECTION 15 | 09RPNM1592-000 | SQUYRES PROSPECT | 8/1/1952 | 480.0000 | 480.0000 | 60.0000 |
| NEW MEXICO | ROOSEVELT | LEONARD OIL COMPANY | T007S-R032E | SEC 21 160.000 ACS BEING THE S/2 S/2 OF SECTION 21 | 09RPNM1592-000 | SQUYRES PROSPECT | 8/1/1952 | 480.0000 | 480.0000 | 60.0000 |
| NEW MEXICO | ROOSEVELT | LEONARD OIL COMPANY | T007S-R032E | SEC 22 240.000 ACS BEING THE NW/4 AND N/2 NE/4 OF SECTION 22 | 09RPNM1592-000 | SQUYRES PROSPECT | 8/1/1952 | 480.0000 | 480.0000 | 60.0000 |
| NEW MEXICO | ROOSEVELT | LEONARD OIL COMPANY | T006S-R032E | SEC 14 80.000 ACS BEING THE S/2 SE/4 OF SECTION 14 | 09RPNM1594-000 | SQUYRES PROSPECT | 8/1/1965 | 240.0000 | 240.0000 | 20.0000 |
| NEW MEXICO | ROOSEVELT | LEONARD OIL COMPANY | T006S-R032E | SEC 23 160.000 ACS BEING THE NE/4 OF SECTION 23 | 09RPNM1594-000 | SQUYRES PROSPECT | 8/1/1965 | 240.0000 | 240.0000 | 20.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 14-6S-2W | | 09RPNM2962 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 10-5S-1W | | 09RPNM1110 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 106.57 | 106.57 | 26.6425 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 15-5S-1W | | 09RPNM1111 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 270 | 270 | 67.5000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 16-5S-1W | | 09RPNM1112 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 639 | 639 | 159.7500 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 17-5S-1W | | 09RPNM1113 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 18-5S-1W | | 09RPNM1114 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 634.08 | 634.08 | 158.5200 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 19-5S-1W | | 09RPNM1115 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 638.12 | 638.12 | 159.5300 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 20-5S-1W | | 09RPNM1116 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 21-5S-1W | | 09RPNM1117 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 537 | 537 | 134.2500 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 28-5S-1W | | 09RPNM1118 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 327 | 327 | 81.7500 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 29-5S-1W | | 09RPNM1119 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 30-5S-1W | | 09RPNM1120 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 639.12 | 639.12 | 159.7800 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 31-5S-1W | | 09RPNM1121 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 641.14 | 641.14 | 160.2850 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 32-5S-1W | | 09RPNM1122 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 639 | 639 | 159.7500 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 33-5S-1W | | 09RPNM1123 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 90.9 | 90.9 | 22.7250 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 7-5S-1W | | 09RPNM1124 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 233.98 | 233.98 | 58.4950 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 8-5S-1W | | 09RPNM1125 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 236.44 | 236.44 | 59.1100 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 9-5S-1W | | 09RPNM1126 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 231.4 | 231.4 | 57.8500 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 10-5S-2W | | 09RPNM1127 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 244.49 | 244.49 | 61.1225 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 11-5S-2W | | 09RPNM1128 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 240.44 | 240.44 | 60.1100 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 12-5S-2W | | 09RPNM1129 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 237.38 | 237.38 | 59.3450 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 13-5S-2W | | 09RPNM1130 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 14-5S-2W | | 09RPNM1131 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 15-5S-2W | | 09RPNM1132 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 16-5S-2W | | 09RPNM1133 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 17-5S-2W | | 09RPNM1134 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 18-5S-2W | | 09RPNM1135 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 648.23 | 648.23 | 162.0575 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 19-5S-2W | | 09RPNM1136 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 648.23 | 648.23 | 162.0575 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 20-5S-2W | | 09RPNM1137 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 21-5S-2W | | 09RPNM1138 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |

## Schedule B - Mineral Interest Schedule

| STATE | COUNTY | DEED NAME | TOWNSHIP - RANGE | TRACT LEGAL DESCRIPTION | OLD LEASE NO. | PROSPECT NAME | EFF DATE | GROSS ACRES | CUM GROSS ACRES | NET ACRES |
|---|---|---|---|---|---|---|---|---|---|---|
| NEW MEXICO | SOCORRO | Kern County Land Company | 22-5S-2W | | 09RPNM1139 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 23-5S-2W | | 09RPNM1140 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 24-5S-2W | | 09RPNM1141 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 25-5S-2W | | 09RPNM1142 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 26-5S-2W | | 09RPNM1143 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 27-5S-2W | | 09RPNM1144 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 28-5S-2W | | 09RPNM1145 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 29-5S-2W | | 09RPNM1146 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 30-5S-2W | | 09RPNM1147 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 648.23 | 648.23 | 162.0575 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 31-5S-2W | | 09RPNM1148 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 648.23 | 648.23 | 162.0575 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 32-5S-2W | | 09RPNM1149 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 33-5S-2W | | 09RPNM1150 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 34-5S-2W | | 09RPNM1151 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 35-5S-2W | | 09RPNM1152 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 36-5S-2W | | 09RPNM1153 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 7-5S-2W | | 09RPNM1154 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 252.62 | 252.62 | 63.1550 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 8-5S-2W | | 09RPNM1155 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 249.58 | 249.58 | 62.3950 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 9-5S-2W | | 09RPNM1156 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 246.53 | 246.53 | 61.6325 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 12-5S-3W | | 09RPNM1157 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 233.53 | 233.53 | 58.3825 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 13-5S-3W | | 09RPNM1158 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 581.19 | 581.19 | 145.2975 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 24-5S-3W | | 09RPNM1159 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 581.19 | 581.19 | 145.2975 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 25-5S-3W | | 09RPNM1160 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 581.19 | 581.19 | 145.2975 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 36-5S-3W | | 09RPNM1161 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 581.19 | 581.19 | 145.2975 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 17-5S-1W | | 09RPNM1162 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 236 | 236 | 59.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 18-5S-1W | | 09RPNM1163 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 644.05 | 644.05 | 161.0125 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 19-5S-1W | | 09RPNM1164 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 644.05 | 644.05 | 161.0125 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 20-5S-1W | | 09RPNM1165 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 581 | 581 | 145.2500 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 21-5S-1W | | 09RPNM1166 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 32.3 | 32.3 | 8.0750 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 28-5S-1W | | 09RPNM1167 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 325 | 325 | 81.2500 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 29-5S-1W | | 09RPNM1168 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 30-5S-1W | | 09RPNM1169 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 644.05 | 644.05 | 161.0125 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 31-5S-1W | | 09RPNM1170 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 644.05 | 644.05 | 161.0125 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 32-5S-1W | | 09RPNM1171 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 33-5S-1W | | 09RPNM1172 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 577 | 577 | 144.2500 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 5-5S-1W | | 09RPNM1173 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 191.77 | 191.77 | 47.9425 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 6-5S-1W | | 09RPNM1174 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 473.98 | 473.98 | 118.4950 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 7-5S-1W | | 09RPNM1175 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 628.93 | 628.93 | 157.2325 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 8-6S-1W | | 09RPNM1176 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 52 | 52 | 13.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 10-6S-2W | | 09RPNM1177 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 11-6S-2W | | 09RPNM1178 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 12-6S-2W | | 09RPNM1179 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 13-6S-2W | | 09RPNM1180 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 15-6S-2W | | 09RPNM1181 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 16-6S-2W | | 09RPNM1182 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 17-6S-2W | | 09RPNM1183 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 18-6S-2W | | 09RPNM1184 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 654.16 | 654.16 | 163.5400 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 19-6S-2W | | 09RPNM1185 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 657.21 | 657.21 | 164.3025 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 1-6S-2W | | 09RPNM1186 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 476.55 | 476.55 | 119.1375 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 20-6S-2W | | 09RPNM1187 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 21-6S-2W | | 09RPNM1188 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 22-6S-2W | | 09RPNM1189 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 23-6S-2W | | 09RPNM1190 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 24-6S-2W | | 09RPNM1191 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 25-6S-2W | | 09RPNM1192 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 26-6S-2W | | 09RPNM1193 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 27-6S-2W | | 09RPNM1194 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 28-6S-2W | | 09RPNM1195 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 29-6S-2W | | 09RPNM1196 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |

## Schedule B - Mineral Interest Schedule

| STATE | COUNTY | DEED NAME | TOWNSHIP - RANGE | TRACT LEGAL DESCRIPTION | OLD LEASE NO. | PROSPECT NAME | EFF DATE | GROSS ACRES | CUM GROSS ACRES | NET ACRES |
|---|---|---|---|---|---|---|---|---|---|---|
| NEW MEXICO | SOCORRO | Kern County Land Company | 2-6S-2W | | 09RPNM1197 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 478.88 | 478.88 | 119.7200 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 30-6S-2W | | 09RPNM1198 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 659.21 | 659.21 | 164.8025 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 31-6S-2W | | 09RPNM1199 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 664.27 | 664.27 | 166.0675 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 32-6S-2W | | 09RPNM1200 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 33-6S-2W | | 09RPNM1201 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 34-6S-2W | | 09RPNM1202 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 35-6S-2W | | 09RPNM1203 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 36-6S-2W | | 09RPNM1204 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 3-6S-2W | | 09RPNM1205 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 468.84 | 468.84 | 117.2100 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 4-6S-2W | | 09RPNM1206 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 466.8 | 466.8 | 116.7000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 5-6S-2W | | 09RPNM1207 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 463.75 | 463.75 | 115.9375 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 6-6S-2W | | 09RPNM1208 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 462.75 | 462.75 | 115.6875 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 7-6S-2W | | 09RPNM1209 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 652.14 | 652.14 | 163.0350 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 8-6S-2W | | 09RPNM1210 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 9-6S-2W | | 09RPNM1211 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 11-6S-3W | | 09RPNM1212 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 179.81 | 179.81 | 44.9525 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 12-6S-3W | | 09RPNM1213 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 13-6S-3W | | 09RPNM1214 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 635 | 635 | 158.7500 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 14-6S-3W | | 09RPNM1215 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 22.5 | 22.5 | 5.6250 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 1-6S-3W | | 09RPNM1216 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 459.88 | 459.88 | 114.9700 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 24-6S-3W | | 09RPNM1217 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 532.86 | 532.86 | 133.2150 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 25-6S-3W | | 09RPNM1218 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 373 | 373 | 93.2500 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 2-6S-3W | | 09RPNM1219 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 163.52 | 163.52 | 40.8800 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 36-6S-3W | | 09RPNM1220 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 218 | 218 | 54.5000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 19-7S-1E | | 09RPNM1221 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 42.47 | 42.47 | 10.6175 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 30-7S-1E | | 09RPNM1222 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 152.52 | 152.52 | 38.1300 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 31-7S-1E | | 09RPNM1223 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 280 | 280 | 70.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 11-7S-1W | | 09RPNM1224 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 149 | 149 | 37.2500 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 12-7S-1W | | 09RPNM1225 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 32 | 32 | 8.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 13-7S-1W | | 09RPNM1226 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 320 | 320 | 80.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 14-7S-1W | | 09RPNM1227 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 15-7S-1W | | 09RPNM1228 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 160 | 160 | 40.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 18-7S-1W | | 09RPNM1229 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 161.97 | 161.97 | 40.4925 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 19-7S-1W | | 09RPNM1230 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 26.07 | 26.07 | 6.5175 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 22-7S-1W | | 09RPNM1231 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 480 | 480 | 120.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 23-7S-1W | | 09RPNM1232 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 24-7S-1W | | 09RPNM1233 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 622 | 622 | 155.5000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 25-7S-1W | | 09RPNM1234 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 26-7S-1W | | 09RPNM1235 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 27-7S-1W | | 09RPNM1236 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 28-7S-1W | | 09RPNM1237 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 480 | 480 | 120.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 29-7S-1W | | 09RPNM1238 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 480 | 480 | 120.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 30-7S-1W | | 09RPNM1239 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 664.11 | 664.11 | 166.0275 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 31-7S-1W | | 09RPNM1240 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 655.76 | 655.76 | 163.9400 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 32-7S-1W | | 09RPNM1241 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 33-7S-1W | | 09RPNM1242 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 34-7S-1W | | 09RPNM1243 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 35-7S-1W | | 09RPNM1244 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 36-7S-1W | | 09RPNM1245 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 4-7S-1W | | 09RPNM1246 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 356.95 | 356.95 | 89.2375 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 5-7S-1W | | 09RPNM1247 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 647.87 | 647.87 | 161.9675 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 6-7S-1W | | 09RPNM1248 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 647.87 | 647.87 | 161.9675 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 7-7S-1W | | 09RPNM1249 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 647.87 | 647.87 | 161.9675 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 8-7S-1W | | 09RPNM1250 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 320 | 320 | 80.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 9-7S-1W | | 09RPNM1251 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 76.97 | 76.97 | 19.2425 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 10-7S-2W | | 09RPNM1252 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 11-7S-2W | | 09RPNM1253 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 12-7S-2W | | 09RPNM1254 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |

## Schedule B - Mineral Interest Schedule

MINERALS

| STATE | COUNTY | DEED NAME | TOWNSHIP - RANGE | TRACT LEGAL DESCRIPTION | OLD LEASE NO. | PROSPECT NAME | EFF DATE | GROSS ACRES | CUM GROSS ACRES | NET ACRES |
|---|---|---|---|---|---|---|---|---|---|---|
| NEW MEXICO | SOCORRO | Kern County Land Company | 13-7S-2W | | 09RPNM1255 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 320 | 320 | 80.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 14-7S-2W | | 09RPNM1256 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 15-7S-2W | | 09RPNM1257 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 16-7S-2W | | 09RPNM1258 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 17-7S-2W | | 09RPNM1259 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 18-7S-2W | | 09RPNM1260 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 416.05 | 416.05 | 104.0125 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 19-7S-2W | | 09RPNM1261 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 267.24 | 267.24 | 66.8100 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 1-7S-2W | | 09RPNM1262 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 658.86 | 658.86 | 164.7150 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 20-7S-2W | | 09RPNM1263 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 21-7S-2W | | 09RPNM1264 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 22-7S-2W | | 09RPNM1265 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 23-7S-2W | | 09RPNM1266 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 519.68 | 519.68 | 129.9200 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 24-7S-2W | | 09RPNM1267 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 107.83 | 107.83 | 26.9575 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 25-7S-2W | | 09RPNM1268 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 284.02 | 284.02 | 71.0050 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 26-7S-2W | | 09RPNM1269 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 614.27 | 614.27 | 153.5675 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 27-7S-2W | | 09RPNM1270 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 28-7S-2W | | 09RPNM1271 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 29-7S-2W | | 09RPNM1272 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 636 | 636 | 159.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 2-7S-2W | | 09RPNM1273 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 658.86 | 658.86 | 164.7150 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 30-7S-2W | | 09RPNM1274 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 54.29 | 54.29 | 13.5725 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 32-7S-2W | | 09RPNM1275 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 591 | 591 | 147.7500 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 33-7S-2W | | 09RPNM1276 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 34-7S-2W | | 09RPNM1277 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 639.68 | 639.68 | 159.9200 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 35-7S-2W | | 09RPNM1278 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 429.37 | 429.37 | 107.3425 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 36-7S-2W | | 09RPNM1279 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 498.58 | 498.58 | 124.6450 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 3-7S-2W | | 09RPNM1280 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 658.86 | 658.86 | 164.7150 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 4-7S-2W | | 09RPNM1281 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 658.86 | 658.86 | 164.7150 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 5-7S-2W | | 09RPNM1282 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 658.86 | 658.86 | 164.7150 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 6-7S-2W | | 09RPNM1283 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 655.82 | 655.82 | 163.9550 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 7-7S-2W | | 09RPNM1284 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 562.82 | 562.82 | 140.7050 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 8-7S-2W | | 09RPNM1285 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 9-7S-2W | | 09RPNM1286 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 1-7S-3W | | 09RPNM1287 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 64.23 | 64.23 | 16.0575 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 17-8S-1E | | 09RPNM1288 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 70 | 70 | 17.5000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 18-8S-1E | | 09RPNM1289 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 642.82 | 642.82 | 160.7050 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 19-8S-1E | | 09RPNM1290 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 642.84 | 642.84 | 160.7100 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 20-8S-1E | | 09RPNM1291 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 185 | 185 | 46.2500 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 29-8S-1E | | 09RPNM1292 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 313 | 313 | 78.2500 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 30-8S-1E | | 09RPNM1293 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 642.84 | 642.84 | 160.7100 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 31-8S-1E | | 09RPNM1294 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 642.84 | 642.84 | 160.7100 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 32-8S-1E | | 09RPNM1295 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 445 | 445 | 111.2500 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 6-8S-1E | | 09RPNM1296 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 407.81 | 407.81 | 101.9525 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 7-8S-1E | | 09RPNM1297 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 552.45 | 552.45 | 138.1125 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 10-8S-1W | | 09RPNM1298 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 11-8S-1W | | 09RPNM1299 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 12-8S-1W | | 09RPNM1300 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 13-8S-1W | | 09RPNM1301 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 14-8S-1W | | 09RPNM1302 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 15-8S-1W | | 09RPNM1303 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 16-8S-1W | | 09RPNM1304 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 17-8S-1W | | 09RPNM1305 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 623.15 | 623.15 | 155.7875 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 18-8S-1W | | 09RPNM1306 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 658.48 | 658.48 | 164.6200 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 19-8S-1W | | 09RPNM1307 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 658.48 | 658.48 | 164.6200 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 1-8S-1W | | 09RPNM1308 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 630.13 | 630.13 | 157.5325 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 20-8S-1W | | 09RPNM1309 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 618.24 | 618.24 | 154.5600 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 21-8S-1W | | 09RPNM1310 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 22-8S-1W | | 09RPNM1311 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 23-8S-1W | | 09RPNM1312 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |

## Schedule B - Mineral Interest Schedule

MINERALS

| STATE | COUNTY | DEED NAME | TOWNSHIP - RANGE | TRACT LEGAL DESCRIPTION | OLD LEASE NO. | PROSPECT NAME | EFF DATE | GROSS ACRES | CUM GROSS ACRES | NET ACRES |
|---|---|---|---|---|---|---|---|---|---|---|
| NEW MEXICO | SOCORRO | Kern County Land Company | 24-8S-1W | | 09RPNM1313 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 25-8S-1W | | 09RPNM1314 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 26-8S-1W | | 09RPNM1315 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 27-8S-1W | | 09RPNM1316 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 28-8S-1W | | 09RPNM1317 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 29-8S-1W | | 09RPNM1318 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 631.52 | 631.52 | 157.8800 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 2-8S-1W | | 09RPNM1319 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 621 | 621 | 155.2500 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 30-8S-1W | | 09RPNM1320 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 653.65 | 653.65 | 163.4125 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 31-8S-1W | | 09RPNM1321 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 646.36 | 646.36 | 161.5900 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 32-8S-1W | | 09RPNM1322 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 33-8S-1W | | 09RPNM1323 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 34-8S-1W | | 09RPNM1324 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 35-8S-1W | | 09RPNM1325 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 36-8S-1W | | 09RPNM1326 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 3-8S-1W | | 09RPNM1327 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 614.93 | 614.93 | 153.7325 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 4-8S-1W | | 09RPNM1328 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 603.77 | 603.77 | 150.9425 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 5-8S-1W | | 09RPNM1329 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 597.7 | 597.7 | 149.4250 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 6-8S-1W | | 09RPNM1330 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 567.4 | 567.4 | 141.8500 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 7-8S-1W | | 09RPNM1331 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 642.27 | 642.27 | 160.5675 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 8-8S-1W | | 09RPNM1332 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 637.58 | 637.58 | 159.3950 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 9-8S-1W | | 09RPNM1333 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 10-8S-2W | | 09RPNM1334 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 638.88 | 638.88 | 159.7200 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 11-8S-2W | | 09RPNM1335 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 579.93 | 579.93 | 144.9825 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 12-8S-2W | | 09RPNM1336 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 375.51 | 375.51 | 93.8775 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 13-8S-2W | | 09RPNM1337 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 632.24 | 632.24 | 158.0600 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 14-8S-2W | | 09RPNM1338 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 341.3 | 341.3 | 85.3250 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 15-8S-2W | | 09RPNM1339 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 614.26 | 614.26 | 153.5650 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 16-8S-2W | | 09RPNM1340 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 638.11 | 638.11 | 159.5275 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 17-8S-2W | | 09RPNM1341 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 83.95 | 83.95 | 20.9875 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 1-8S-2W | | 09RPNM1342 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 409.17 | 409.17 | 102.2925 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 20-8S-2W | | 09RPNM1343 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 1.78 | 1.78 | 0.4450 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 21-8S-2W | | 09RPNM1344 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 313.18 | 313.18 | 78.2950 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 22-8S-2W | | 09RPNM1345 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 738.96 | 738.96 | 184.7400 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 23-8S-2W | | 09RPNM1346 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 608.29 | 608.29 | 152.0725 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 24-8S-2W | | 09RPNM1347 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 25-8S-2W | | 09RPNM1348 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 26-8S-2W | | 09RPNM1349 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 27-8S-2W | | 09RPNM1350 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 639.14 | 639.14 | 159.7850 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 28-2W | | 09RPNM1351 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 576.86 | 576.86 | 144.2150 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 29-8S-2W | | 09RPNM1352 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 430.61 | 430.61 | 107.6525 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 2-8S-2W | | 09RPNM1353 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 401.96 | 401.96 | 100.4900 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 31-8S-2W | | 09RPNM1354 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 13.29 | 13.29 | 3.3225 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 32-8S-2W | | 09RPNM1355 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 594.98 | 594.98 | 148.7450 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 33-8S-2W | | 09RPNM1356 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 638.28 | 638.28 | 159.5700 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 34-8S-2W | | 09RPNM1357 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 35-8S-2W | | 09RPNM1358 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 36-8S-2W | | 09RPNM1359 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 3-8S-2W | | 09RPNM1360 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 678.64 | 678.64 | 169.6600 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 4-8S-2W | | 09RPNM1361 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 678.64 | 678.64 | 169.6600 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 5-8S-2W | | 09RPNM1362 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 465.2 | 465.2 | 116.3000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 8-8S-2W | | 09RPNM1363 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 313 | 313 | 78.2500 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 9-8S-2W | | 09RPNM1364 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 16-9S-1E | | 09RPNM1365 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 217 | 217 | 54.2500 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 17-9S-1E | | 09RPNM1366 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 18-9S-1E | | 09RPNM1367 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 644.71 | 644.71 | 161.1775 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 19-9S-1E | | 09RPNM1368 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 644.71 | 644.71 | 161.1775 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 20-9S-1E | | 09RPNM1369 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 21-9S-1E | | 09RPNM1370 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 356 | 356 | 89.0000 |

## Schedule B - Mineral Interest Schedule

MINERALS

| STATE | COUNTY | DEED NAME | TOWNSHIP - RANGE | TRACT LEGAL DESCRIPTION | OLD LEASE NO. | PROSPECT NAME | EFF DATE | GROSS ACRES | CUM GROSS ACRES | NET ACRES |
|---|---|---|---|---|---|---|---|---|---|---|
| NEW MEXICO | SOCORRO | Kern County Land Company | 28-9S-1E | | 09RPNM1371 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 550 | 550 | 137.5000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 29-9S-1E | | 09RPNM1372 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 30-9S-1E | | 09RPNM1373 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 644.71 | 644.71 | 161.1775 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 31-9S-1E | | 09RPNM1374 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 644.71 | 644.71 | 161.1775 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 32-9S-1E | | 09RPNM1375 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 33-9S-1E | | 09RPNM1376 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 600 | 600 | 150.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 34-9S-1E | | 09RPNM1377 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 10 | 10 | 2.5000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 4-9S-1E | | 09RPNM1378 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 2.75 | 2.75 | 0.6875 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 5-9S-1E | | 09RPNM1379 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 590.58 | 590.58 | 147.6450 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 6-9S-1E | | 09RPNM1380 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 648.71 | 648.71 | 162.1775 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 7-9S-1E | | 09RPNM1381 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 644.71 | 644.71 | 161.1775 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 8-9S-1E | | 09RPNM1382 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 9-9S-1E | | 09RPNM1383 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 85 | 85 | 21.2500 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 10-9S-1W | | 09RPNM1384 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 11-9S-1W | | 09RPNM1385 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 12-9S-1W | | 09RPNM1386 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 13-9S-1W | | 09RPNM1387 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 14-9S-1W | | 09RPNM1388 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 15-9S-1W | | 09RPNM1389 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 16-9S-1W | | 09RPNM1390 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 17-9S-1W | | 09RPNM1391 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 18-9S-1W | | 09RPNM1392 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 645.17 | 645.17 | 161.2925 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 19-9S-1W | | 09RPNM1393 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 657.29 | 657.29 | 164.3225 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 1-9S-1W | | 09RPNM1394 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 647.19 | 647.19 | 161.7975 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 20-9S-1W | | 09RPNM1395 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 21-9S-1W | | 09RPNM1396 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 22-9S-1W | | 09RPNM1397 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 23-9S-1W | | 09RPNM1398 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 24-9S-1W | | 09RPNM1399 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 25-9S-1W | | 09RPNM1400 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 26-9S-1W | | 09RPNM1401 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 27-9S-1W | | 09RPNM1402 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 28-9S-1W | | 09RPNM1403 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 29-9S-1W | | 09RPNM1404 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 2-9S-1W | | 09RPNM1405 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 647.19 | 647.19 | 161.7975 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 30-9S-1W | | 09RPNM1406 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 657.29 | 657.29 | 164.3225 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 31-9S-1W | | 09RPNM1407 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 657.29 | 657.29 | 164.3225 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 32-9S-1W | | 09RPNM1408 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 33-9S-1W | | 09RPNM1409 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 34-9S-1W | | 09RPNM1410 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 35-9S-1W | | 09RPNM1411 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 36-9S-1W | | 09RPNM1412 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 3-9S-1W | | 09RPNM1413 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 647.19 | 647.19 | 161.7975 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 4-9S-1W | | 09RPNM1414 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 647.15 | 647.15 | 161.7875 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 5-9S-1W | | 09RPNM1415 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 647.12 | 647.12 | 161.7800 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 6-9S-1W | | 09RPNM1416 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 644.56 | 644.56 | 161.1400 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 7-9S-1W | | 09RPNM1417 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 643.96 | 643.96 | 160.9900 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 8-9S-1W | | 09RPNM1418 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 9-9S-1W | | 09RPNM1419 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 10-9S-2W | | 09RPNM1420 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 11-9S-2W | | 09RPNM1421 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 12-9S-2W | | 09RPNM1422 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 13-9S-2W | | 09RPNM1423 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 638.79 | 638.79 | 159.6975 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 14-9S-2W | | 09RPNM1424 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 15-9S-2W | | 09RPNM1425 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 16-9S-2W | | 09RPNM1426 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 17-9S-2W | | 09RPNM1427 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 636.56 | 636.56 | 159.1400 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 18-9S-2W | | 09RPNM1428 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 549.26 | 549.26 | 137.3150 |

## Schedule B - Mineral Interest Schedule

| STATE | COUNTY | DEED NAME | TOWNSHIP - RANGE | TRACT LEGAL DESCRIPTION | OLD LEASE NO. | PROSPECT NAME | EFF DATE | GROSS ACRES | CUM GROSS ACRES | NET ACRES |
|---|---|---|---|---|---|---|---|---|---|---|
| NEW MEXICO | SOCORRO | Kern County Land Company | 19-9S-2W | | 09RPNM1429 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 633.42 | 633.42 | 158.3550 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 20-9S-2W | | 09RPNM1430 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 649.91 | 649.91 | 162.4775 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 21-9S-2W | | 09RPNM1431 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 22-9S-2W | | 09RPNM1432 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 23-9S-2W | | 09RPNM1433 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 24-9S-2W | | 09RPNM1434 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 25-9S-2W | | 09RPNM1435 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 625.45 | 625.45 | 156.3625 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 26-9S-2W | | 09RPNM1436 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 630.91 | 630.91 | 157.7275 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 27-9S-2W | | 09RPNM1437 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 636.36 | 636.36 | 159.0900 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 28-9S-2W | | 09RPNM1438 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 29-9S-2W | | 09RPNM1439 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 30-9S-2W | | 09RPNM1440 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 2-9S-2W | | 09RPNM1441 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 649.91 | 649.91 | 162.4775 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 30-9S-2W | | 09RPNM1442 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 636.72 | 636.72 | 159.1800 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 31-9S-2W | | 09RPNM1443 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 636.72 | 636.72 | 159.1800 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 32-9S-2W | | 09RPNM1444 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 33-9S-2W | | 09RPNM1445 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 34-9S-2W | | 09RPNM1446 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 35-9S-2W | | 09RPNM1447 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 612.89 | 612.89 | 153.2225 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 36-9S-2W | | 09RPNM1448 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 3-9S-2W | | 09RPNM1449 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 649.91 | 649.91 | 162.4775 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 4-9S-2W | | 09RPNM1450 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 604.41 | 604.41 | 151.1025 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 5-9S-2W | | 09RPNM1451 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 615.1 | 615.1 | 153.7750 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 6-9S-2W | | 09RPNM1452 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 240.45 | 240.45 | 60.1125 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 7-9S-2W | | 09RPNM1453 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 459.75 | 459.75 | 114.9375 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 8-9S-2W | | 09RPNM1454 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 622.21 | 622.21 | 155.5525 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 9-9S-2W | | 09RPNM1455 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 629.53 | 629.53 | 157.3825 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 13-9S-3W | | 09RPNM1456 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 320.59 | 320.59 | 80.1475 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 14-9S-3W | | 09RPNM1457 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 80 | 80 | 20.0000 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 23-9S-3W | | 09RPNM1458 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 360.35 | 360.35 | 90.0875 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 24-9S-3W | | 09RPNM1459 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 374.81 | 374.81 | 93.7025 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 25-9S-3W | | 09RPNM1460 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 517.57 | 517.57 | 129.3925 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 26-9S-3W | | 09RPNM1461 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 25.25 | 25.25 | 6.3125 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 35-9S-3W | | 09RPNM1462 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 226.37 | 226.37 | 56.5925 |
| NEW MEXICO | SOCORRO | Kern County Land Company | 36-9S-1W | | 09RPNM1463 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 634.21 | 634.21 | 158.5525 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 6-13S-1W | | 09NM002877 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 12.6 | 12.6 | 3.1500 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 10-13S-2W | | 09NM002878 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 627.88 | 627.88 | 156.9700 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 15-13S-2W | | 09NM002879 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 627.88 | 627.88 | 156.9700 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 16-13S-2W | | 09NM002880 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 627.88 | 627.88 | 156.9700 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 17-13S-2W | | 09NM002881 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 18-13S-2W | | 09NM002882 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 635.15 | 635.15 | 158.7875 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 19-13S-2W | | 09NM002883 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 637.68 | 637.68 | 159.4200 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 1-13S-2W | | 09NM002884 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 544.05 | 544.05 | 136.0125 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 20-13S-2W | | 09NM002885 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 21-13S-2W | | 09NM002886 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 22-13S-2W | | 09NM002887 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 627.88 | 627.88 | 156.9700 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 23-13S-2W | | 09NM002888 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 190.78 | 190.78 | 47.6950 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 26-13S-2W | | 09NM002889 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 2.53 | 2.53 | 0.6325 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 27-13S-2W | | 09NM002890 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 478.59 | 478.59 | 119.6475 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 28-13S-2W | | 09NM002891 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 29-13S-2W | | 09NM002892 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 2-13S-2W | | 09NM002893 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 642.73 | 642.73 | 160.6825 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 30-13S-2W | | 09NM002894 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640.21 | 640.21 | 160.0525 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 31-13S-2W | | 09NM002895 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 645.27 | 645.27 | 161.3175 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 32-13S-2W | | 09NM002896 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 33-13S-2W | | 09NM002897 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 635.03 | 635.03 | 158.7575 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 34-13S-2W | | 09NM002898 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 152.83 | 152.83 | 38.2075 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 3-13S-2W | | 09NM002899 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 628.07 | 628.07 | 157.0175 |

## Schedule B - Mineral Interest Schedule

MINERALS

| STATE | COUNTY | DEED NAME | TOWNSHIP - RANGE | TRACT LEGAL DESCRIPTION | OLD LEASE NO. | PROSPECT NAME | EFF DATE | GROSS ACRES | CUM GROSS ACRES | NET ACRES |
|---|---|---|---|---|---|---|---|---|---|---|
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 4-13S-2W | | 09NM002900 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 637.67 | 637.67 | 159.4175 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 5-13S-2W | | 09NM002901 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 632.61 | 632.61 | 158.1525 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 6-13S-2W | | 09NM002902 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 591.94 | 591.94 | 147.9850 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 7-13S-2W | | 09NM002903 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 632.61 | 632.61 | 158.1525 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 8-13S-2W | | 09NM002904 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 9-13S-2W | | 09NM002905 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 10-13S-3W | | 09NM002906 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 11-13S-3W | | 09NM002907 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 12-13S-3W | | 09NM002908 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 13-13S-3W | | 09NM002909 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 14-13S-3W | | 09NM002910 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 15-13S-3W | | 09NM002911 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 16-13S-3W | | 09NM002912 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 17-13S-3W | | 09NM002913 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 18-13S-3W | | 09NM002914 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 650 | 650 | 162.5000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 19-13S-3W | | 09NM002915 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 1-13S-3W | | 09NM002916 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 20-13S-3W | | 09NM002917 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 621.41 | 621.41 | 155.3525 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 21-13S-3W | | 09NM002918 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 650 | 650 | 162.5000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 22-13S-3W | | 09NM002919 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 23-13S-3W | | 09NM002920 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 24-13S-3W | | 09NM002921 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 25-13S-3W | | 09NM002922 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 26-13S-3W | | 09NM002923 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 27-13S-3W | | 09NM002924 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 29-13S-3W | | 09NM002925 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 565.64 | 565.64 | 141.4100 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 2-13S-3W | | 09NM002926 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 30-13S-3W | | 09NM002927 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 31-13S-3W | | 09NM002928 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 565.64 | 565.64 | 141.4100 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 32-13S-3W | | 09NM002929 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 584.23 | 584.23 | 146.0575 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 33-13S-3W | | 09NM002930 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 34-13S-3W | | 09NM002931 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 35-13S-3W | | 09NM002932 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 36-13S-3W | | 09NM002933 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 3-13S-3W | | 09NM002934 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 4-13S-3W | | 09NM002935 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 547.05 | 547.05 | 136.7625 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 5-13S-3W | | 09NM002936 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 6-13S-3W | | 09NM002937 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 661.94 | 661.94 | 165.4850 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 7-13S-4W | | 09NM002938 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 650 | 650 | 162.5000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 8-13S-4W | | 09NM002939 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | Missing? | | 09NM002940 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 12-13S-4W | | 09NM002941 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 13-13S-4W | | 09NM002942 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 1-13S-4W | | 09NM002943 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 723.08 | 723.08 | 180.7700 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 24-13S-4W | | 09NM002944 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 600 | 600 | 150.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 25-13S-4W | | 09NM002945 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 547.76 | 547.76 | 136.9400 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 26-13S-4W | | 09NM002946 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 136.18 | 136.18 | 34.0450 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 2-13S-4W | | 09NM002947 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 281.47 | 281.47 | 70.3675 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 35-13S-4W | | 09NM002948 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 436.29 | 436.29 | 109.0725 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 36-13S-4W | | 09NM002949 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 644.97 | 644.97 | 161.2425 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 4-14S-2W | | 09NM002950 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 325.16 | 325.16 | 81.2900 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 5-14S-2W | | 09NM002951 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 451.2 | 451.2 | 112.8000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 6-14S-2W | | 09NM002952 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 453.72 | 453.72 | 113.4300 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 1-14S-3W | | 09NM002953 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 476.4 | 476.4 | 119.1000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 2-14S-3W | | 09NM002954 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 473.88 | 473.88 | 118.4700 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 3-14S-3W | | 09NM002955 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 468.84 | 468.84 | 117.2100 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 4-14S-3W | | 09NM002956 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 463.8 | 463.8 | 115.9500 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 5-14S-3W | | 09NM002957 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 461.28 | 461.28 | 115.3200 |

## Schedule B - Mineral Interest Schedule

MINERALS

| STATE | COUNTY | DEED NAME | TOWNSHIP - RANGE | TRACT LEGAL DESCRIPTION | OLD LEASE NO. | PROSPECT NAME | EFF DATE | GROSS ACRES | CUM GROSS ACRES | NET ACRES |
|---|---|---|---|---|---|---|---|---|---|---|
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 6-14S-3W | | 09NM002958 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 458.76 | 458.76 | 114.6900 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 1-14S-4W | | 09NM002959 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 466.32 | 466.32 | 116.5800 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 2-14S-4W | | 09NM002960 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 413.39 | 413.39 | 103.3475 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 10-10S-1E | | 09RPNM0480 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 263.26 | 263.26 | 65.8150 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 15-10S-1E | | 09RPNM0481 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 379.68 | 379.68 | 94.9200 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 16-10S-1E | | 09RPNM0482 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 17-10S-1E | | 09RPNM0483 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 18-10S-1E | | 09RPNM0484 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 627.73 | 627.73 | 156.9325 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 19-10S-1E | | 09RPNM0485 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 625.21 | 625.21 | 156.3025 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 20-10S-1E | | 09RPNM0486 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 21-10S-1E | | 09RPNM0487 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 22-10S-1E | | 09RPNM0488 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 541.67 | 541.67 | 135.4175 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 26-10S-1E | | 09RPNM0489 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 40.53 | 40.53 | 10.1325 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 27-10S-1E | | 09RPNM0490 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 637.85 | 637.85 | 159.4625 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 28-10S-1E | | 09RPNM0491 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 29-10S-1E | | 09RPNM0492 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 30-10S-1E | | 09RPNM0493 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 622.67 | 622.67 | 155.6675 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 31-10S-1E | | 09RPNM0494 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 620.13 | 620.13 | 155.0325 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 32-10S-1E | | 09RPNM0495 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 33-10S-1E | | 09RPNM0496 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 34-10S-1E | | 09RPNM0497 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 35-10S-1E | | 09RPNM0498 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 162 | 162 | 40.5000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 3-10S-1E | | 09RPNM0499 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 113 | 113 | 28.2500 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 4-10S-1E | | 09RPNM0500 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 632.79 | 632.79 | 158.1975 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 5-10S-1E | | 09RPNM0501 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 632.79 | 632.79 | 158.1975 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 6-10S-1E | | 09RPNM0502 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 632.79 | 632.79 | 158.1975 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 7-10S-1E | | 09RPNM0503 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 630.26 | 630.26 | 157.5650 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 8-10S-1E | | 09RPNM0504 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 9-10S-1E | | 09RPNM0505 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 10-10S-1W | | 09RPNM0506 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 11-10S-1W | | 09RPNM0507 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 12-10S-1W | | 09RPNM0508 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 13-10S-1W | | 09RPNM0509 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 14-10S-1W | | 09RPNM0510 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 15-10S-1W | | 09RPNM0511 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 16-10S-1W | | 09RPNM0512 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 17-10S-1W | | 09RPNM0513 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 18-10S-1W | | 09RPNM0514 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 649.05 | 649.05 | 162.2625 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 19-10S-1W | | 09RPNM0515 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 649.05 | 649.05 | 162.2625 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 1-10S-1W | | 09RPNM0516 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 620.77 | 620.77 | 155.1925 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 20-10S-1W | | 09RPNM0517 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 21-10S-1W | | 09RPNM0518 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 22-10S-1W | | 09RPNM0519 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 23-10S-1W | | 09RPNM0520 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 24-10S-1W | | 09RPNM0521 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 25-10S-1W | | 09RPNM0522 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 26-10S-1W | | 09RPNM0523 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 27-10S-1W | | 09RPNM0524 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 28-10S-1W | | 09RPNM0525 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 29-10S-1W | | 09RPNM0526 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 2-10S-1W | | 09RPNM0527 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 623.77 | 623.77 | 155.9425 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 30-10S-1W | | 09RPNM0528 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 649.05 | 649.05 | 162.2625 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 31-10S-1W | | 09RPNM0529 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 649.05 | 649.05 | 162.2625 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 32-10S-1W | | 09RPNM0530 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 33-10S-1W | | 09RPNM0531 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 34-10S-1W | | 09RPNM0532 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 35-10S-1W | | 09RPNM0533 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 36-10S-1W | | 09RPNM0534 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |

## Schedule B - Mineral Interest Schedule

MINERALS

| STATE | COUNTY | DEED NAME | TOWNSHIP - RANGE | TRACT LEGAL DESCRIPTION | OLD LEASE NO. | PROSPECT NAME | EFF DATE | GROSS ACRES | CUM GROSS ACRES | NET ACRES |
|-------|--------|-----------|------------------|------------------------|---------------|---------------|----------|-------------|-----------------|-----------|
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 3-10S-1W | | 09RPNM0535 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 626.77 | 626.77 | 156.6925 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 4-10S-1W | | 09RPNM0536 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 629.77 | 629.77 | 157.4425 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 5-10S-1W | | 09RPNM0537 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 632.74 | 632.74 | 158.1850 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 6-10S-1W | | 09RPNM0538 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 658.77 | 658.77 | 164.6925 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 7-10S-1W | | 09RPNM0539 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 649.05 | 649.05 | 162.2625 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 8-10S-1W | | 09RPNM0540 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 9-10S-1W | | 09RPNM0541 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 10-10S-2W | | 09RPNM0542 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 627.1 | 627.1 | 156.7750 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 11-10S-2W | | 09RPNM0543 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 12-10S-2W | | 09RPNM0544 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 13-10S-2W | | 09RPNM0545 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 14-10S-2W | | 09RPNM0546 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 15-10S-2W | | 09RPNM0547 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 627.14 | 627.14 | 156.7850 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 16-10S-2W | | 09RPNM0548 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 17-10S-2W | | 09RPNM0549 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 18-10S-2W | | 09RPNM0550 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 636.68 | 636.68 | 159.1700 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 19-10S-2W | | 09RPNM0551 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 641.6 | 641.6 | 160.4000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 1-10S-2W | | 09RPNM0552 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 663.73 | 663.73 | 165.9325 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 20-10S-2W | | 09RPNM0553 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 21-10S-2W | | 09RPNM0554 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 22-10S-2W | | 09RPNM0555 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 627.8 | 627.8 | 156.9500 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 23-10S-2W | | 09RPNM0556 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 24-10S-2W | | 09RPNM0557 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 25-10S-2W | | 09RPNM0558 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 26-10S-2W | | 09RPNM0559 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 27-10S-2W | | 09RPNM0560 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 627.83 | 627.83 | 156.9575 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 28-10S-2W | | 09RPNM0561 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 29-10S-2W | | 09RPNM0562 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 2-10S-2W | | 09RPNM0563 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 645.96 | 645.96 | 161.4900 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 30-10S-2W | | 09RPNM0564 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 646.52 | 646.52 | 161.6300 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 31-10S-2W | | 09RPNM0565 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 651.43 | 651.43 | 162.8575 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 32-10S-2W | | 09RPNM0566 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 33-10S-2W | | 09RPNM0567 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 34-10S-2W | | 09RPNM0568 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 627.83 | 627.83 | 156.9575 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 35-10S-2W | | 09RPNM0569 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 36-10S-2W | | 09RPNM0570 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 3-10S-2W | | 09RPNM0571 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 657.58 | 657.58 | 164.3950 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 4-10S-2W | | 09RPNM0572 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 654.51 | 654.51 | 163.6275 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 5-10S-2W | | 09RPNM0573 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 651.43 | 651.43 | 162.8575 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 6-10S-2W | | 09RPNM0574 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 626.85 | 626.85 | 156.7125 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 7-10S-2W | | 09RPNM0575 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 631.76 | 631.76 | 157.9400 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 8-10S-2W | | 09RPNM0576 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 9-10S-2W | | 09RPNM0577 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 10-10S-3W | | 09RPNM0578 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 412.84 | 412.84 | 103.2100 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 11-10S-3W | | 09RPNM0579 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 12-10S-3W | | 09RPNM0580 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 13-10S-3W | | 09RPNM0581 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 14-10S-3W | | 09RPNM0582 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 15-10S-3W | | 09RPNM0583 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 342.73 | 342.73 | 85.6825 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 1-10S-3W | | 09RPNM0584 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 650.92 | 650.92 | 162.7300 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 22-10S-3W | | 09RPNM0585 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 308.2 | 308.2 | 77.0500 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 23-10S-3W | | 09RPNM0586 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 24-10S-3W | | 09RPNM0587 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 25-10S-3W | | 09RPNM0588 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 26-10S-3W | | 09RPNM0589 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 27-10S-3W | | 09RPNM0590 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 308.2 | 308.2 | 77.0500 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 2-10S-3W | | 09RPNM0591 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 618.63 | 618.63 | 154.6575 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 34-10S-3W | | 09RPNM0592 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 308.2 | 308.2 | 77.0500 |

## Schedule B - Mineral Interest Schedule

| STATE | COUNTY | DEED NAME | TOWNSHIP - RANGE | TRACT LEGAL DESCRIPTION | OLD LEASE NO. | PROSPECT NAME | EFF DATE | GROSS ACRES | CUM GROSS ACRES | NET ACRES |
|---|---|---|---|---|---|---|---|---|---|---|
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 35-10S-3W | | 09RPNM0593 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 3-10S-3W | | 09RPNM0594 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 175.03 | 175.03 | 43.7575 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 4-10S-3W | | 09RPNM0595 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 86.71 | 86.71 | 21.6775 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 9-10S-3W | | 09RPNM0596 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 143.52 | 143.52 | 35.8800 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 10-11S-1E | | 09RPNM0597 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 11-11S-1E | | 09RPNM0598 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 432.12 | 432.12 | 108.0300 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 14-11S-1E | | 09RPNM0599 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 558.87 | 558.87 | 139.7175 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 15-11S-1E | | 09RPNM0600 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 16-11S-1E | | 09RPNM0601 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 17-11S-1E | | 09RPNM0602 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 18-11S-1E | | 09RPNM0603 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 641.39 | 641.39 | 160.3475 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 19-11S-1E | | 09RPNM0604 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 641.39 | 641.39 | 160.3475 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 20-11S-1E | | 09RPNM0605 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 21-11S-1E | | 09RPNM0606 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 22-11S-1E | | 09RPNM0607 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 23-11S-1E | | 09RPNM0608 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 635.03 | 635.03 | 158.7575 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 24-11S-1E | | 09RPNM0609 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 23.86 | 23.86 | 5.9650 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 25-11S-1E | | 09RPNM0610 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 163.39 | 163.39 | 40.8475 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 26-11S-1E | | 09RPNM0611 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 27-11S-1E | | 09RPNM0612 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 28-11S-1E | | 09RPNM0613 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 29-11S-1E | | 09RPNM0614 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 2-11S-1E | | 09RPNM0615 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 280 | 280 | 70.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 30-11S-1E | | 09RPNM0616 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 641.39 | 641.39 | 160.3475 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 31-11S-1E | | 09RPNM0617 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 405.66 | 405.66 | 101.4150 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 32-11S-1E | | 09RPNM0618 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 405.66 | 405.66 | 101.4150 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 33-11S-1E | | 09RPNM0619 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 405.66 | 405.66 | 101.4150 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 34-11S-1E | | 09RPNM0620 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 405.66 | 405.66 | 101.4150 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 35-11S-1E | | 09RPNM0621 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 405.66 | 405.66 | 101.4150 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 36-11S-1E | | 09RPNM0622 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 165.82 | 165.82 | 41.4550 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 3-11S-1E | | 09RPNM0623 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 4-11S-1E | | 09RPNM0624 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 5-11S-1E | | 09RPNM0625 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 6-11S-1E | | 09RPNM0626 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 641.39 | 641.39 | 160.3475 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 7-11S-1E | | 09RPNM0627 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 641.39 | 641.39 | 160.3475 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 8-11S-1E | | 09RPNM0628 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 9-11S-1E | | 09RPNM0629 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 10-11S-1E | | 09RPNM0630 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 11-11S-1W | | 09RPNM0631 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 12-11S-1W | | 09RPNM0632 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 13-11S-1W | | 09RPNM0633 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 14-11S-1W | | 09RPNM0634 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 15-11S-1W | | 09RPNM0635 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 16-11S-1W | | 09RPNM0636 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 17-11S-1W | | 09RPNM0637 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 18-11S-1W | | 09RPNM0638 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 19-11S-1W | | 09RPNM0639 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 1-11S-1W | | 09RPNM0640 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 20-11S-1W | | 09RPNM0641 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 21-11S-1W | | 09RPNM0642 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 22-11S-1W | | 09RPNM0643 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 23-11S-1W | | 09RPNM0644 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 24-11S-1W | | 09RPNM0645 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 25-11S-1W | | 09RPNM0646 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 26-11S-1W | | 09RPNM0647 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 27-11S-1W | | 09RPNM0648 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 28-11S-1W | | 09RPNM0649 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 29-11S-1W | | 09RPNM0650 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |

## Schedule B - Mineral Interest Schedule

MINERALS

| STATE | COUNTY | DEED NAME | TOWNSHIP - RANGE | TRACT LEGAL DESCRIPTION | OLD LEASE NO. | PROSPECT NAME | EFF DATE | GROSS ACRES | CUM GROSS ACRES | NET ACRES |
|---|---|---|---|---|---|---|---|---|---|---|
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 30-11S-1W | | 09RPNM0651 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 2-11S-1W | | 09RPNM0652 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 31-11S-1W | | 09RPNM0653 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 32-11S-1W | | 09RPNM0654 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 33-11S-1W | | 09RPNM0655 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 34-11S-1W | | 09RPNM0656 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 551.18 | 551.18 | 137.7950 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 35-11S-1W | | 09RPNM0657 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 446.33 | 446.33 | 111.5825 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 36-11S-1W | | 09RPNM0658 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 449 | 449 | 112.2500 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 3-11S-1W | | 09RPNM0659 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 4-11S-1W | | 09RPNM0660 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 5-11S-1W | | 09RPNM0661 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 6-11S-1W | | 09RPNM0662 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 7-11S-1W | | 09RPNM0663 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 8-11S-1W | | 09RPNM0664 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 9-11S-1W | | 09RPNM0665 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 10-11S-1W | | 09RPNM0666 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 627.83 | 627.83 | 156.9575 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 11-11S-2W | | 09RPNM0667 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 12-11S-2W | | 09RPNM0668 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 13-11S-2W | | 09RPNM0669 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 14-11S-2W | | 09RPNM0670 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 15-11S-2W | | 09RPNM0671 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 627.6 | 627.6 | 156.9000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 16-11S-2W | | 09RPNM0672 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 17-11S-2W | | 09RPNM0673 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 18-11S-2W | | 09RPNM0674 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 588.72 | 588.72 | 147.1800 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 19-11S-2W | | 09RPNM0675 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 590.21 | 590.21 | 147.5525 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 1-11S-2W | | 09RPNM0676 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 20-11S-2W | | 09RPNM0677 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 21-11S-2W | | 09RPNM0678 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 22-11S-2W | | 09RPNM0679 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 627.78 | 627.78 | 156.9450 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 23-11S-2W | | 09RPNM0680 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 24-11S-2W | | 09RPNM0681 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 25-11S-2W | | 09RPNM0682 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 26-11S-2W | | 09RPNM0683 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 27-11S-2W | | 09RPNM0684 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 627.72 | 627.72 | 156.9300 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 28-11S-2W | | 09RPNM0685 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 29-11S-2W | | 09RPNM0686 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 2-11S-2W | | 09RPNM0687 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 30-11S-2W | | 09RPNM0688 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 591.7 | 591.7 | 147.9250 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 31-11S-2W | | 09RPNM0689 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 593.22 | 593.22 | 148.3050 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 32-11S-2W | | 09RPNM0690 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 33-11S-2W | | 09RPNM0691 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 34-11S-2W | | 09RPNM0692 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 630.82 | 630.82 | 157.7050 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 35-11S-2W | | 09RPNM0693 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 636.56 | 636.56 | 159.1400 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 36-11S-2W | | 09RPNM0694 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 3-11S-2W | | 09RPNM0695 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 627.83 | 627.83 | 156.9575 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 4-11S-2W | | 09RPNM0696 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 5-11S-2W | | 09RPNM0697 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 6-11S-2W | | 09RPNM0698 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 585.74 | 585.74 | 146.4350 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 7-11S-2W | | 09RPNM0699 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 587.23 | 587.23 | 146.8075 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 8-11S-2W | | 09RPNM0700 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 9-11S-2W | | 09RPNM0701 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 10-11S-3W | | 09RPNM0702 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 387.07 | 387.07 | 96.7675 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 11-11S-3W | | 09RPNM0703 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 12-11S-3W | | 09RPNM0704 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 13-11S-3W | | 09RPNM0705 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 14-11S-3W | | 09RPNM0706 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 15-11S-3W | | 09RPNM0707 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 391.51 | 391.51 | 97.8775 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 1-11S-3W | | 09RPNM0708 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |

**Schedule B - Mineral Interest Schedule**

MINERALS

| STATE | COUNTY | DEED NAME | TOWNSHIP - RANGE | TRACT LEGAL DESCRIPTION | OLD LEASE NO. | PROSPECT NAME | EFF DATE | GROSS ACRES | CUM GROSS ACRES | NET ACRES |
|-------|--------|-----------|------------------|------------------------|---------------|---------------|----------|-------------|-----------------|-----------|
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 22-11S-3W | | 09RPNM0709 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 395.95 | 395.95 | 98.9875 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 23-11S-3W | | 09RPNM0710 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 24-11S-3W | | 09RPNM0711 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 25-11S-3W | | 09RPNM0712 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 26-11S-3W | | 09RPNM0713 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 27-11S-3W | | 09RPNM0714 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 400.77 | 400.77 | 100.1925 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 2-11S-3W | | 09RPNM0715 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 34-11S-3W | | 09RPNM0716 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 404.86 | 404.86 | 101.2150 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 35-11S-3W | | 09RPNM0717 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 36-11S-3W | | 09RPNM0718 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 3-11S-3W | | 09RPNM0719 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 382.63 | 382.63 | 95.6575 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 16-11S-3W | | 09RPNM0720 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 75.65 | 75.65 | 18.9125 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 17-12S-1W | | 09RPNM0721 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 630.44 | 630.44 | 157.6100 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 18-12S-1W | | 09RPNM0722 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 607.75 | 607.75 | 151.9375 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 19-12S-1W | | 09RPNM0723 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 607.75 | 607.75 | 151.9375 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 20-12S-1W | | 09RPNM0724 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 353.05 | 353.05 | 88.2625 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 29-12S-1W | | 09RPNM0725 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 50.44 | 50.44 | 12.6100 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 30-12S-1W | | 09RPNM0726 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 592.62 | 592.62 | 148.1550 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 31-12S-1W | | 09RPNM0727 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 277.4 | 277.4 | 69.3500 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 3-12S-1W | | 09RPNM0728 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 93.31 | 93.31 | 23.3275 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 4-12S-1W | | 09RPNM0729 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 597.66 | 597.66 | 149.4150 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 5-12S-1W | | 09RPNM0730 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 630.43 | 630.43 | 157.6075 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 6-12S-1W | | 09RPNM0731 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 585.05 | 585.05 | 146.2625 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 7-12S-1W | | 09RPNM0732 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 597.66 | 597.66 | 149.4150 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 8-12S-1W | | 09RPNM0733 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 9-12S-1W | | 09RPNM0734 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 398.44 | 398.44 | 99.6100 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 10-12S-1W | | 09RPNM0735 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 11-12S-2W | | 09RPNM0736 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 626.69 | 626.69 | 156.6725 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 12-12S-2W | | 09RPNM0737 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 13-12S-2W | | 09RPNM0738 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 14-12S-2W | | 09RPNM0739 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 626.22 | 626.22 | 156.5550 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 15-12S-2W | | 09RPNM0740 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 16-12S-2W | | 09RPNM0741 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 17-12S-2W | | 09RPNM0742 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 18-12S-2W | | 09RPNM0743 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 606.73 | 606.73 | 151.6825 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 19-12S-2W | | 09RPNM0744 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 614.4 | 614.4 | 153.6000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 1-12S-2W | | 09RPNM0745 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 598.53 | 598.53 | 149.6325 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 20-12S-2W | | 09RPNM0746 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 21-12S-2W | | 09RPNM0747 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 22-12S-2W | | 09RPNM0748 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 631.51 | 631.51 | 157.8775 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 23-12S-2W | | 09RPNM0749 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 634.26 | 634.26 | 158.5650 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 24-12S-2W | | 09RPNM0750 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 25-12S-2W | | 09RPNM0751 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 26-12S-2W | | 09RPNM0752 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 27-12S-2W | | 09RPNM0753 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 627.7 | 627.7 | 156.9250 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 28-12S-3W | | 09RPNM0754 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 29-12S-3W | | 09RPNM0755 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 2-12S-2W | | 09RPNM0756 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 586.6 | 586.6 | 146.6500 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 30-12S-2W | | 09RPNM0757 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 622.07 | 622.07 | 155.5175 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 31-12S-2W | | 09RPNM0758 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 629.74 | 629.74 | 157.4350 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 32-12S-2W | | 09RPNM0759 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 33-12S-2W | | 09RPNM0760 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 34-12S-2W | | 09RPNM0761 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 627.88 | 627.88 | 156.9700 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 35-12S-2W | | 09RPNM0762 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 36-12S-2W | | 09RPNM0763 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 3-12S-2W | | 09RPNM0764 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 598.53 | 598.53 | 149.6325 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 4-12S-2W | | 09RPNM0765 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 598.53 | 598.53 | 149.6325 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 5-12S-2W | | 09RPNM0766 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 598.53 | 598.53 | 149.6325 |

**Schedule B - Mineral Interest Schedule**

| STATE | COUNTY | DEED NAME | TOWNSHIP - RANGE | TRACT LEGAL DESCRIPTION | OLD LEASE NO. | PROSPECT NAME | EFF DATE | GROSS ACRES | CUM GROSS ACRES | NET ACRES |
|---|---|---|---|---|---|---|---|---|---|---|
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 6-12S-2W | | 09RPNM0767 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 591.38 | 591.38 | 147.8450 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 7-12S-2W | | 09RPNM0768 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 599.05 | 599.05 | 149.7625 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 8-12S-2W | | 09RPNM0769 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 9-12S-2W | | 09RPNM0770 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 10-12S-3W | | 09RPNM0771 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 399.97 | 399.97 | 99.9925 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 11-12S-3W | | 09RPNM0772 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 12-12S-3W | | 09RPNM0773 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 13-12S-3W | | 09RPNM0774 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 14-12S-3W | | 09RPNM0775 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 15-12S-3W | | 09RPNM0776 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 479.56 | 479.56 | 119.8900 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 16-12S-3W | | 09RPNM0777 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 478.16 | 478.16 | 119.5400 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 17-12S-3W | | 09RPNM0778 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 479.56 | 479.56 | 119.8900 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 18-12S-3W | | 09RPNM0779 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 479.56 | 479.56 | 119.8900 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 19-12S-3W | | 09RPNM0780 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 655 | 655 | 163.7500 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 1-12S-3W | | 09RPNM0781 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640.86 | 640.86 | 160.2150 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 20-12S-3W | | 09RPNM0782 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 21-12S-3W | | 09RPNM0783 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 497.21 | 497.21 | 124.3025 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 22-12S-3W | | 09RPNM0784 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 654.17 | 654.17 | 163.5425 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 23-12S-3W | | 09RPNM0785 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 24-12S-3W | | 09RPNM0786 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 25-12S-3W | | 09RPNM0787 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 26-12S-3W | | 09RPNM0788 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 27-12S-3W | | 09RPNM0789 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 661.43 | 661.43 | 165.3575 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 28-12S-3W | | 09RPNM0790 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 497.21 | 497.21 | 124.3025 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 29-12S-3W | | 09RPNM0791 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 2-12S-3W | | 09RPNM0792 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 609.85 | 609.85 | 152.4625 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 30-12S-3W | | 09RPNM0793 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 655 | 655 | 163.7500 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 31-12S-3W | | 09RPNM0794 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 655 | 655 | 163.7500 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 32-12S-3W | | 09RPNM0795 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 33-12S-3W | | 09RPNM0796 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 515.02 | 515.02 | 128.7550 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 34-12S-3W | | 09RPNM0797 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 35-12S-3W | | 09RPNM0798 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 36-12S-3W | | 09RPNM0799 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 3-12S-3W | | 09RPNM0800 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 389.72 | 389.72 | 97.4300 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 24-12S-4W | | 09RPNM0801 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 251.84 | 251.84 | 62.9600 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 25-12S-4W | | 09RPNM0802 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 570.02 | 570.02 | 142.5050 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 26-12S-4W | | 09RPNM0803 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 162.16 | 162.16 | 40.5400 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 35-12S-4W | | 09RPNM0804 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 612.44 | 612.44 | 153.1100 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 36-12S-4W | | 09RPNM0805 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 11-13S-2W | | 09RPNM0806 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 12-13S-2W | | 09RPNM0807 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 239.03 | 239.03 | 59.7575 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 13-13S-2W | | 09RPNM0808 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 7.59 | 7.59 | 1.8975 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 14-13S-2W | | 09RPNM0809 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 527.33 | 527.33 | 131.8325 |
| NEW MEXICO | SIERRA | KERN COUNTY LAND COMPANY | 28-13S-3W | | 09RPNM0810 | PEDRO ARMEDA 33 & 34 | 1/1/1950 | 650 | 650 | 162.5000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 4-34S-18W | | 09NM002961 | LOWER DIAMOND A WEST | 1/1/1950 | 149.24 | 149.24 | 37.3100 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 26-24S-17W | | 09RPNM0811 | LOWER DIAMOND A WEST | 1/1/1950 | 40 | 40 | 10.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 27-24S-17W | | 09RPNM0812 | LOWER DIAMOND A WEST | 1/1/1950 | 40 | 40 | 10.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 28-24S-17W | | 09RPNM0813 | LOWER DIAMOND A WEST | 1/1/1950 | 40 | 40 | 10.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 35-24S-17W | | 09RPNM0814 | LOWER DIAMOND A WEST | 1/1/1950 | 320 | 320 | 80.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 14-26S-17W | | 09RPNM0820 | LOWER DIAMOND A WEST | 1/1/1950 | 320 | 320 | 80.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 28-26S-17W | | 09RPNM0821 | LOWER DIAMOND A WEST | 1/1/1950 | 360 | 360 | 90.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 29-26-17W | | 09RPNM0822 | LOWER DIAMOND A WEST | 1/1/1950 | 160 | 160 | 40.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 32-26S-17W | | 09RPNM0823 | LOWER DIAMOND A WEST | 1/1/1950 | 80 | 80 | 20.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 33-26S-17W | | 09RPNM0824 | LOWER DIAMOND A WEST | 1/1/1950 | 80 | 80 | 20.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 17-27S-17W | | 09RPNM0832 | LOWER DIAMOND A WEST | 1/1/1950 | 120 | 120 | 30.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 18-27S-17W | | 09RPNM0833 | LOWER DIAMOND A WEST | 1/1/1950 | 323.84 | 323.84 | 80.9600 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 19-27S-17W | | 09RPNM0834 | LOWER DIAMOND A WEST | 1/1/1950 | 323.91 | 323.91 | 80.9775 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 20-27S-17W | | 09RPNM0835 | LOWER DIAMOND A WEST | 1/1/1950 | 80 | 80 | 20.0000 |

## Schedule B - Mineral Interest Schedule

MINERALS

| STATE | COUNTY | DEED NAME | TOWNSHIP - RANGE | TRACT LEGAL DESCRIPTION | OLD LEASE NO. | PROSPECT NAME | EFF DATE | GROSS ACRES | CUM GROSS ACRES | NET ACRES |
|---|---|---|---|---|---|---|---|---|---|---|
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 21-27S-17W | | 09RPNM0836 | LOWER DIAMOND A WEST | 1/1/1950 | 80 | 80 | 20.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 28-27S-17W | | 09RPNM0837 | LOWER DIAMOND A WEST | 1/1/1950 | 80 | 80 | 20.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 30-27S-17W | | 09RPNM0838 | LOWER DIAMOND A WEST | 1/1/1950 | 328.39 | 328.39 | 82.0975 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 5-27S-17W | | 09RPNM0839 | LOWER DIAMOND A WEST | 1/1/1950 | 520 | 520 | 130.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 6-27S-17W | | 09RPNM0840 | LOWER DIAMOND A WEST | 1/1/1950 | 327 | 327 | 81.7500 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 7-27S-17W | | 09RPNM0841 | LOWER DIAMOND A WEST | 1/1/1950 | 80 | 80 | 20.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 8-27S-17W | | 09RPNM0842 | LOWER DIAMOND A WEST | 1/1/1950 | 480 | 480 | 120.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 9-27S-17W | | 09RPNM0843 | LOWER DIAMOND A WEST | 1/1/1950 | 320 | 320 | 80.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 13-27S-18W | | 09RPNM0844 | LOWER DIAMOND A WEST | 1/1/1950 | 320 | 320 | 80.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 21-28S-15W | | 09RPNM0848 | LOWER DIAMOND A WEST | 1/1/1950 | 480 | 480 | 120.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 23-28S-15W | | 09RPNM0849 | LOWER DIAMOND A WEST | 1/1/1950 | 320 | 320 | 80.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 28-28S-15W | | 09RPNM0850 | LOWER DIAMOND A WEST | 1/1/1950 | 160 | 160 | 40.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 17-28S-17W | | 09RPNM0852 | LOWER DIAMOND A WEST | 1/1/1950 | 320 | 320 | 80.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 20-28S-17W | | 09RPNM0853 | LOWER DIAMOND A WEST | 1/1/1950 | 320 | 320 | 80.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 21-28S-17W | | 09RPNM0854 | LOWER DIAMOND A WEST | 1/1/1950 | 160 | 160 | 40.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 28-28S-17W | | 09RPNM0855 | LOWER DIAMOND A WEST | 1/1/1950 | 240 | 240 | 60.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 33-28S-17W | | 09RPNM0856 | LOWER DIAMOND A WEST | 1/1/1950 | 120 | 120 | 30.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 34-28S-17W | | 09RPNM0857 | LOWER DIAMOND A WEST | 1/1/1950 | 40 | 40 | 10.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 8-28S-17W | | 09RPNM0858 | LOWER DIAMOND A WEST | 1/1/1950 | 160 | 160 | 40.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 4-29S-15W | | 09RPNM0859 | LOWER DIAMOND A WEST | 1/1/1950 | 223.35 | 223.35 | 55.8375 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 5-29S-15W | | 09RPNM0860 | LOWER DIAMOND A WEST | 1/1/1950 | 51.73 | 51.73 | 12.9325 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 9-29S-15W | | 09RPNM0861 | LOWER DIAMOND A WEST | 1/1/1950 | 40 | 40 | 10.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 30-29S-16W | | 09RPNM0862 | LOWER DIAMOND A WEST | 1/1/1950 | 240.71 | 240.71 | 60.1775 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 31-29S-16W | | 09RPNM0863 | LOWER DIAMOND A WEST | 1/1/1950 | 242.13 | 242.13 | 60.5325 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 32-29S-16W | | 09RPNM0864 | LOWER DIAMOND A WEST | 1/1/1950 | 80 | 80 | 20.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 10-29S-17W | | 09RPNM0865 | LOWER DIAMOND A WEST | 1/1/1950 | 400 | 400 | 100.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 11-29S-17W | | 09RPNM0866 | LOWER DIAMOND A WEST | 1/1/1950 | 400 | 400 | 100.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 14-29S-17W | | 09RPNM0867 | LOWER DIAMOND A WEST | 1/1/1950 | 400 | 400 | 100.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 23-29S-17W | | 09RPNM0868 | LOWER DIAMOND A WEST | 1/1/1950 | 320 | 320 | 80.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 24-29S-17W | | 09RPNM0869 | LOWER DIAMOND A WEST | 1/1/1950 | 240 | 240 | 60.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 25-29S-17W | | 09RPNM0870 | LOWER DIAMOND A WEST | 1/1/1950 | 520 | 520 | 130.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 26-29S-17W | | 09RPNM0871 | LOWER DIAMOND A WEST | 1/1/1950 | 240 | 240 | 60.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 34-29S-17W | | 09RPNM0872 | LOWER DIAMOND A WEST | 1/1/1950 | 160 | 160 | 40.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 3-29S-17W | | 09RPNM0873 | LOWER DIAMOND A WEST | 1/1/1950 | 155.43 | 155.43 | 38.8575 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 35-29S-18W | | 09RPNM0874 | LOWER DIAMOND A WEST | 1/1/1950 | 80 | 80 | 20.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 10-30S-16W | | 09RPNM0875 | LOWER DIAMOND A WEST | 1/1/1950 | 320 | 320 | 80.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 11-30S-16W | | 09RPNM0876 | LOWER DIAMOND A WEST | 1/1/1950 | 440 | 440 | 110.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 14-30S-16W | | 09RPNM0877 | LOWER DIAMOND A WEST | 1/1/1950 | 320 | 320 | 80.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 15-30S-16W | | 09RPNM0878 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 17-30S-16W | | 09RPNM0879 | LOWER DIAMOND A WEST | 1/1/1950 | 200 | 200 | 50.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 22-30S-16W | | 09RPNM0880 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 23-30S-16W | | 09RPNM0881 | LOWER DIAMOND A WEST | 1/1/1950 | 160 | 160 | 40.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 4-30S-16W | | 09RPNM0882 | LOWER DIAMOND A WEST | 1/1/1950 | 467.83 | 467.83 | 116.9575 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 5-30S-16W | | 09RPNM0883 | LOWER DIAMOND A WEST | 1/1/1950 | 394.1 | 394.1 | 98.5250 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 7-30S-16W | | 09RPNM0884 | LOWER DIAMOND A WEST | 1/1/1950 | 280 | 280 | 70.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 1-30S-17W | | 09RPNM0885 | LOWER DIAMOND A WEST | 1/1/1950 | 159.44 | 159.44 | 39.8600 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 19-30S-18W | | 09RPNM0886 | LOWER DIAMOND A WEST | 1/1/1950 | 334.2 | 334.2 | 83.5500 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 1-30S-18W | | 09RPNM0887 | LOWER DIAMOND A WEST | 1/1/1950 | 301 | 301 | 75.2500 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 29-30S-18W | | 09RPNM0888 | LOWER DIAMOND A WEST | 1/1/1950 | 40 | 40 | 10.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 21-30S-19W | | 09RPNM0889 | LOWER DIAMOND A WEST | 1/1/1950 | 160 | 160 | 40.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 22-30S-19W | | 09RPNM0890 | LOWER DIAMOND A WEST | 1/1/1950 | 160 | 160 | 40.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 23-30S-19W | | 09RPNM0891 | LOWER DIAMOND A WEST | 1/1/1950 | 160 | 160 | 40.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 24-30S-19W | | 09RPNM0892 | LOWER DIAMOND A WEST | 1/1/1950 | 360 | 360 | 90.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 25-30S-19W | | 09RPNM0893 | LOWER DIAMOND A WEST | 1/1/1950 | 320 | 320 | 80.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 26-30S-19W | | 09RPNM0894 | LOWER DIAMOND A WEST | 1/1/1950 | 320 | 320 | 80.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 27-30S-19W | | 09RPNM0895 | LOWER DIAMOND A WEST | 1/1/1950 | 160 | 160 | 40.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 25-30S-20W | | 09RPNM0896 | LOWER DIAMOND A WEST | 1/1/1950 | 280 | 280 | 70.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 26-30S-20W | | 09RPNM0897 | LOWER DIAMOND A WEST | 1/1/1950 | 80 | 80 | 20.0000 |

## Schedule B - Mineral Interest Schedule

MINERALS

| STATE | COUNTY | DEED NAME | TOWNSHIP - RANGE | TRACT LEGAL DESCRIPTION | OLD LEASE NO. | PROSPECT NAME | EFF DATE | GROSS ACRES | CUM GROSS ACRES | NET ACRES |
|-------|--------|-----------|------------------|-------------------------|---------------|---------------|----------|-------------|-----------------|-----------|
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 6-30S-20W | | 09RPNM0898 | LOWER DIAMOND A WEST | 1/1/1950 | 40 | 40 | 10.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 17-31S-16W | | 09RPNM0899 | LOWER DIAMOND A WEST | 1/1/1950 | 80 | 80 | 20.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 8-31S-16W | | 09RPNM0900 | LOWER DIAMOND A WEST | 1/1/1950 | 80 | 80 | 20.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 1-31S-17W | | 09RPNM0901 | LOWER DIAMOND A WEST | 1/1/1950 | 160 | 160 | 40.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 17-31S-18W | | 09RPNM0902 | LOWER DIAMOND A WEST | 1/1/1950 | 240 | 240 | 60.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 18-30S-18W | | 09RPNM0903 | LOWER DIAMOND A WEST | 1/1/1950 | 20 | 20 | 5.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 19-30S-18W | | 09RPNM0904 | LOWER DIAMOND A WEST | 1/1/1950 | 465.94 | 465.94 | 116.4850 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 20-31S-18W | | 09RPNM0905 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 29-31S-18W | | 09RPNM0906 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 30-31S-18W | | 09RPNM0907 | LOWER DIAMOND A WEST | 1/1/1950 | 655.36 | 655.36 | 163.8400 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 31-31S-18W | | 09RPNM0908 | LOWER DIAMOND A WEST | 1/1/1950 | 654.72 | 654.72 | 163.6800 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 32-31S-18W | | 09RPNM0909 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 10-31S-19W | | 09RPNM0910 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 11-31S-19W | | 09RPNM0911 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 12-31S-19W | | 09RPNM0912 | LOWER DIAMOND A WEST | 1/1/1950 | 60 | 60 | 15.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 13-31S-19W | | 09RPNM0913 | LOWER DIAMOND A WEST | 1/1/1950 | 40 | 40 | 10.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 14-31S-19W | | 09RPNM0914 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 15-31S-19W | | 09RPNM0915 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 16-31S-19W | | 09RPNM0916 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 17-31S-19W | | 09RPNM0917 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 19-31S-19W | | 09RPNM0918 | LOWER DIAMOND A WEST | 1/1/1950 | 644.36 | 644.36 | 161.0900 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 20-31S-19W | | 09RPNM0919 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 21-31S-19W | | 09RPNM0920 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 22-31S-19W | | 09RPNM0921 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 23-31S-19W | | 09RPNM0922 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 24-31S-19W | | 09RPNM0923 | LOWER DIAMOND A WEST | 1/1/1950 | 340 | 340 | 85.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 25-31S-19W | | 09RPNM0924 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 26-31S-19W | | 09RPNM0925 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 27-31S-19W | | 09RPNM0926 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 28-31S-19W | | 09RPNM0927 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 29-31S-19W | | 09RPNM0928 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 30-31S-19W | | 09RPNM0929 | LOWER DIAMOND A WEST | 1/1/1950 | 605.06 | 605.06 | 151.2650 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 31-31S-19W | | 09RPNM0930 | LOWER DIAMOND A WEST | 1/1/1950 | 642.78 | 642.78 | 160.6950 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 32-31S-19W | | 09RPNM0931 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 33-31S-19W | | 09RPNM0932 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 34-31S-19W | | 09RPNM0933 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 35-31S-19W | | 09RPNM0934 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 36-31S-19W | | 09RPNM0935 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 3-31S-19W | | 09RPNM0936 | LOWER DIAMOND A WEST | 1/1/1950 | 639.74 | 639.74 | 159.9350 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 4-31S-19W | | 09RPNM0937 | LOWER DIAMOND A WEST | 1/1/1950 | 120 | 120 | 30.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 7-31S-19W | | 09RPNM0938 | LOWER DIAMOND A WEST | 1/1/1950 | 40 | 40 | 10.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 8-31S-19W | | 09RPNM0939 | LOWER DIAMOND A WEST | 1/1/1950 | 160 | 160 | 40.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 10-31S-20W | | 09RPNM0940 | LOWER DIAMOND A WEST | 1/1/1950 | 80 | 80 | 20.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 11-31S-20W | | 09RPNM0941 | LOWER DIAMOND A WEST | 1/1/1950 | 480 | 480 | 120.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 1-31S-20W | | 09RPNM0942 | LOWER DIAMOND A WEST | 1/1/1950 | 40 | 40 | 10.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 21-31S-20W | | 09RPNM0943 | LOWER DIAMOND A WEST | 1/1/1950 | 480 | 480 | 120.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 22-31S-20W | | 09RPNM0944 | LOWER DIAMOND A WEST | 1/1/1950 | 160 | 160 | 40.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 27-31S-20W | | 09RPNM0945 | LOWER DIAMOND A WEST | 1/1/1950 | 160 | 160 | 40.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 28-31S-20W | | 09RPNM0946 | LOWER DIAMOND A WEST | 1/1/1950 | 520 | 520 | 130.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 29-31S-20W | | 09RPNM0947 | LOWER DIAMOND A WEST | 1/1/1950 | 441 | 441 | 110.2500 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 31-31S-20W | | 09RPNM0948 | LOWER DIAMOND A WEST | 1/1/1950 | 320 | 320 | 80.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 33-31S-20W | | 09RPNM0949 | LOWER DIAMOND A WEST | 1/1/1950 | 600 | 600 | 150.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 34-31S-20W | | 09RPNM0950 | LOWER DIAMOND A WEST | 1/1/1950 | 80 | 80 | 20.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 18-32S-16W | | 09RPNM0951 | LOWER DIAMOND A WEST | 1/1/1950 | 319.3 | 319.3 | 79.8250 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 19-32S-16W | | 09RPNM0952 | LOWER DIAMOND A WEST | 1/1/1950 | 80 | 80 | 20.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 6-32S-16W | | 09RPNM0953 | LOWER DIAMOND A WEST | 1/1/1950 | 480 | 480 | 120.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 7-32S-16W | | 09RPNM0954 | LOWER DIAMOND A WEST | 1/1/1950 | 478.94 | 478.94 | 119.7350 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 8-32S-16W | | 09RPNM0955 | LOWER DIAMOND A WEST | 1/1/1950 | 320 | 320 | 80.0000 |

## Schedule B - Mineral Interest Schedule

MINERALS

| STATE | COUNTY | DEED NAME | TOWNSHIP - RANGE | TRACT LEGAL DESCRIPTION | OLD LEASE NO. | PROSPECT NAME | EFF DATE | GROSS ACRES | CUM GROSS ACRES | NET ACRES |
|---|---|---|---|---|---|---|---|---|---|---|
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 11-32S-17W | | 09RPNM0956 | LOWER DIAMOND A WEST | 1/1/1950 | 320 | 320 | 80.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 12-32S-17W | | 09RPNM0957 | LOWER DIAMOND A WEST | 1/1/1950 | 610.05 | 610.05 | 152.5125 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 13-32S-17W | | 09RPNM0958 | LOWER DIAMOND A WEST | 1/1/1950 | 221.33 | 221.33 | 55.3325 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 14-32S-17W | | 09RPNM0959 | LOWER DIAMOND A WEST | 1/1/1950 | 160 | 160 | 40.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 1-32S-17W | | 09RPNM0960 | LOWER DIAMOND A WEST | 1/1/1950 | 621.3 | 621.3 | 155.3250 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 24-32S-17W | | 09RPNM0961 | LOWER DIAMOND A WEST | 1/1/1950 | 310.48 | 310.48 | 77.6200 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 25-32S-17W | | 09RPNM0962 | LOWER DIAMOND A WEST | 1/1/1950 | 312.92 | 312.92 | 78.2300 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 27-32S-17W | | 09RPNM0963 | LOWER DIAMOND A WEST | 1/1/1950 | 320 | 320 | 80.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 34-32S-17W | | 09RPNM0964 | LOWER DIAMOND A WEST | 1/1/1950 | 615.45 | 615.45 | 153.8625 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 3-32S-17W | | 09RPNM0965 | LOWER DIAMOND A WEST | 1/1/1950 | 633.51 | 633.51 | 158.3775 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 5-32S-18W | | 09RPNM0966 | LOWER DIAMOND A WEST | 1/1/1950 | 560.51 | 560.51 | 140.1275 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 6-32S-18W | | 09RPNM0967 | LOWER DIAMOND A WEST | 1/1/1950 | 590.61 | 590.61 | 147.6525 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 10-32S-19W | | 09RPNM0968 | LOWER DIAMOND A WEST | 1/1/1950 | 40 | 40 | 10.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 11-32S-19W | | 09RPNM0969 | LOWER DIAMOND A WEST | 1/1/1950 | 80 | 80 | 20.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 12-32S-19W | | 09RPNM0970 | LOWER DIAMOND A WEST | 1/1/1950 | 80 | 80 | 20.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 16-32S-19W | | 09RPNM0971 | LOWER DIAMOND A WEST | 1/1/1950 | 320 | 320 | 80.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 17-32S-19W | | 09RPNM0972 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 18-32S-19W | | 09RPNM0973 | LOWER DIAMOND A WEST | 1/1/1950 | 641.28 | 641.28 | 160.3200 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 1-32S-19W | | 09RPNM0974 | LOWER DIAMOND A WEST | 1/1/1950 | 641.64 | 641.64 | 160.4100 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 20-32S-19W | | 09RPNM0975 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 21-32S-19W | | 09RPNM0976 | LOWER DIAMOND A WEST | 1/1/1950 | 530 | 530 | 132.5000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 22-32S-19W | | 09RPNM0977 | LOWER DIAMOND A WEST | 1/1/1950 | 120 | 120 | 30.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 24-32S-19W | | 09RPNM0978 | LOWER DIAMOND A WEST | 1/1/1950 | 40 | 40 | 10.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 25-32S-19W | | 09RPNM0979 | LOWER DIAMOND A WEST | 1/1/1950 | 100 | 100 | 25.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 26-32S-19W | | 09RPNM0980 | LOWER DIAMOND A WEST | 1/1/1950 | 440 | 440 | 110.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 27-32S-19W | | 09RPNM0981 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 28-32S-19W | | 09RPNM0982 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 29-32S-19W | | 09RPNM0983 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 2-32S-19W | | 09RPNM0984 | LOWER DIAMOND A WEST | 1/1/1950 | 642.44 | 642.44 | 160.6100 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 32-32S-19W | | 09RPNM0985 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 33-32S-19W | | 09RPNM0986 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 34-32S-19W | | 09RPNM0987 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 35-32S-19W | | 09RPNM0988 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 3-32S-19W | | 09RPNM0989 | LOWER DIAMOND A WEST | 1/1/1950 | 582.4 | 582.4 | 145.6000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 4-32S-19W | | 09RPNM0990 | LOWER DIAMOND A WEST | 1/1/1950 | 173.92 | 173.92 | 43.4800 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 5-32S-19W | | 09RPNM0991 | LOWER DIAMOND A WEST | 1/1/1950 | 642.12 | 642.12 | 160.5300 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 6-32S-19W | | 09RPNM0992 | LOWER DIAMOND A WEST | 1/1/1950 | 640.95 | 640.95 | 160.2375 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 7-32S-19W | | 09RPNM0993 | LOWER DIAMOND A WEST | 1/1/1950 | 641.84 | 641.84 | 160.4600 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 8-32S-19W | | 09RPNM0994 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 9-32S-19W | | 09RPNM0995 | LOWER DIAMOND A WEST | 1/1/1950 | 240 | 240 | 60.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 15-32S-20W | | 09RPNM0996 | LOWER DIAMOND A WEST | 1/1/1950 | 120 | 120 | 30.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 21-32S-20W | | 09RPNM0997 | LOWER DIAMOND A WEST | 1/1/1950 | 80 | 80 | 20.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 22-32S-20W | | 09RPNM0998 | LOWER DIAMOND A WEST | 1/1/1950 | 120 | 120 | 30.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 28-32S-20W | | 09RPNM0999 | LOWER DIAMOND A WEST | 1/1/1950 | 320 | 320 | 80.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 4-32S-20W | | 09RPNM1000 | LOWER DIAMOND A WEST | 1/1/1950 | 481.04 | 481.04 | 120.2600 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 5-32S-20W | | 09RPNM1001 | LOWER DIAMOND A WEST | 1/1/1950 | 400.2 | 400.2 | 100.0500 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 6-32S-20W | | 09RPNM1002 | LOWER DIAMOND A WEST | 1/1/1950 | 120.29 | 120.29 | 30.0725 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 9-32S-20W | | 09RPNM1003 | LOWER DIAMOND A WEST | 1/1/1950 | 440 | 440 | 110.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 14-32S-21W | | 09RPNM1004 | LOWER DIAMOND A WEST | 1/1/1950 | 200 | 200 | 50.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 15-32S-21W | | 09RPNM1005 | LOWER DIAMOND A WEST | 1/1/1950 | 280 | 280 | 70.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 17-33S-17W | | 09RPNM1006 | LOWER DIAMOND A WEST | 1/1/1950 | 400 | 400 | 100.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 20-33S-17W | | 09RPNM1007 | LOWER DIAMOND A WEST | 1/1/1950 | 240 | 240 | 60.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 21-33S-17W | | 09RPNM1008 | LOWER DIAMOND A WEST | 1/1/1950 | 160 | 160 | 40.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 22-33S-17W | | 09RPNM1009 | LOWER DIAMOND A WEST | 1/1/1950 | 40 | 40 | 10.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 29-33S-17W | | 09RPNM1010 | LOWER DIAMOND A WEST | 1/1/1950 | 560 | 560 | 140.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 30-33S-17W | | 09RPNM1011 | LOWER DIAMOND A WEST | 1/1/1950 | 478.12 | 478.12 | 119.5300 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 31-33S-17W | | 09RPNM1012 | LOWER DIAMOND A WEST | 1/1/1950 | 638.56 | 638.56 | 159.6400 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 3-33S-17W | | 09RPNM1013 | LOWER DIAMOND A WEST | 1/1/1950 | 239.09 | 239.09 | 59.7725 |

**Schedule B - Mineral Interest Schedule**

MINERALS

| STATE | COUNTY | DEED NAME | TOWNSHIP - RANGE | TRACT LEGAL DESCRIPTION | OLD LEASE NO. | PROSPECT NAME | EFF DATE | GROSS ACRES | CUM GROSS ACRES | NET ACRES |
|---|---|---|---|---|---|---|---|---|---|---|
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 4-33S-17W | | 09RPNM1014 | LOWER DIAMOND A WEST | 1/1/1950 | 80 | 80 | 20.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 5-33S-17W | | 09RPNM1015 | LOWER DIAMOND A WEST | 1/1/1950 | 321.47 | 321.47 | 80.3675 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 10-33S-18W | | 09RPNM1016 | LOWER DIAMOND A WEST | 1/1/1950 | 520 | 520 | 130.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 11-33S-18W | | 09RPNM1017 | LOWER DIAMOND A WEST | 1/1/1950 | 400 | 400 | 100.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 13-33S-18W | | 09RPNM1018 | LOWER DIAMOND A WEST | 1/1/1950 | 160 | 160 | 40.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 15-33S-18W | | 09RPNM1019 | LOWER DIAMOND A WEST | 1/1/1950 | 240 | 240 | 60.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 17-33S-18W | | 09RPNM1020 | LOWER DIAMOND A WEST | 1/1/1950 | 160 | 160 | 40.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 18-33S-18W | | 09RPNM1021 | LOWER DIAMOND A WEST | 1/1/1950 | 320.56 | 320.56 | 80.1400 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 1-33S-18W | | 09RPNM1022 | LOWER DIAMOND A WEST | 1/1/1950 | 477.36 | 477.36 | 119.3400 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 20-33S-18W | | 09RPNM1023 | LOWER DIAMOND A WEST | 1/1/1950 | 80 | 80 | 20.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 21-33S-18W | | 09RPNM1024 | LOWER DIAMOND A WEST | 1/1/1950 | 120 | 120 | 30.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 25-33S-18W | | 09RPNM1025 | LOWER DIAMOND A WEST | 1/1/1950 | 400 | 400 | 100.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 26-33S-18W | | 09RPNM1026 | LOWER DIAMOND A WEST | 1/1/1950 | 240 | 240 | 60.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 27-33S-18W | | 09RPNM1027 | LOWER DIAMOND A WEST | 1/1/1950 | 320 | 320 | 80.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 28-33S-18W | | 09RPNM1028 | LOWER DIAMOND A WEST | 1/1/1950 | 80 | 80 | 20.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 30-33S-18W | | 09RPNM1029 | LOWER DIAMOND A WEST | 1/1/1950 | 80 | 80 | 20.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 33-33S-18W | | 09RPNM1030 | LOWER DIAMOND A WEST | 1/1/1950 | 120 | 120 | 30.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 34-33S-18W | | 09RPNM1031 | LOWER DIAMOND A WEST | 1/1/1950 | 240 | 240 | 60.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 35-33S-18W | | 09RPNM1032 | LOWER DIAMOND A WEST | 1/1/1950 | 400 | 400 | 100.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 3-33S-18W | | 09RPNM1033 | LOWER DIAMOND A WEST | 1/1/1950 | 640.52 | 640.52 | 160.1300 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 5-33S-18W | | 09RPNM1034 | LOWER DIAMOND A WEST | 1/1/1950 | 160 | 160 | 40.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 7-33S-18W | | 09RPNM1035 | LOWER DIAMOND A WEST | 1/1/1950 | 161.53 | 161.53 | 40.3825 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 8-33S-18W | | 09RPNM1036 | LOWER DIAMOND A WEST | 1/1/1950 | 400 | 400 | 100.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 9-33S-18W | | 09RPNM1037 | LOWER DIAMOND A WEST | 1/1/1950 | 560 | 560 | 140.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 10-33S-19W | | 09RPNM1038 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 11-33S-19W | | 09RPNM1039 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 12-33S-19W | | 09RPNM1040 | LOWER DIAMOND A WEST | 1/1/1950 | 320 | 320 | 80.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 13-33S-19W | | 09RPNM1041 | LOWER DIAMOND A WEST | 1/1/1950 | 160 | 160 | 40.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 14-33S-19W | | 09RPNM1042 | LOWER DIAMOND A WEST | 1/1/1950 | 240 | 240 | 60.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 15-33S-19W | | 09RPNM1043 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 16-33S-19W | | 09RPNM1044 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 17-33S-19W | | 09RPNM1045 | LOWER DIAMOND A WEST | 1/1/1950 | 120 | 120 | 30.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 20-33S-19W | | 09RPNM1046 | LOWER DIAMOND A WEST | 1/1/1950 | 40 | 40 | 10.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 21-33S-19W | | 09RPNM1047 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 22-33S-19W | | 09RPNM1048 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 23-33S-19W | | 09RPNM1049 | LOWER DIAMOND A WEST | 1/1/1950 | 320 | 320 | 80.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 24-33S-19W | | 09RPNM1050 | LOWER DIAMOND A WEST | 1/1/1950 | 80 | 80 | 20.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 25-33S-19W | | 09RPNM1051 | LOWER DIAMOND A WEST | 1/1/1950 | 40 | 40 | 10.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 2-33S-19W | | 09RPNM1052 | LOWER DIAMOND A WEST | 1/1/1950 | 638.32 | 638.32 | 159.5800 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 33-33S-19W | | 09RPNM1053 | LOWER DIAMOND A WEST | 1/1/1950 | 240 | 240 | 60.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 34-33S-19W | | 09RPNM1054 | LOWER DIAMOND A WEST | 1/1/1950 | 480 | 480 | 120.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 3-33S-19W | | 09RPNM1055 | LOWER DIAMOND A WEST | 1/1/1950 | 638.48 | 638.48 | 159.6200 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 4-33S-19W | | 09RPNM1056 | LOWER DIAMOND A WEST | 1/1/1950 | 639.8 | 639.8 | 159.9500 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 9-33S-19W | | 09RPNM1057 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 21-33S-20W | | 09RPNM1058 | LOWER DIAMOND A WEST | 1/1/1950 | 320 | 320 | 80.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 22-33S-20W | | 09RPNM1059 | LOWER DIAMOND A WEST | 1/1/1950 | 320 | 320 | 80.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 27-33S-20W | | 09RPNM1060 | LOWER DIAMOND A WEST | 1/1/1950 | 160 | 160 | 40.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 28-33S-20W | | 09RPNM1061 | LOWER DIAMOND A WEST | 1/1/1950 | 160 | 160 | 40.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 34-33S-20W | | 09RPNM1062 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 17-34S-17W | | 09RPNM1063 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 18-34S-17W | | 09RPNM1064 | LOWER DIAMOND A WEST | 1/1/1950 | 640.52 | 640.52 | 160.1300 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 19-34S-17W | | 09RPNM1065 | LOWER DIAMOND A WEST | 1/1/1950 | 381.78 | 381.78 | 95.4450 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 20-34S-17W | | 09RPNM1066 | LOWER DIAMOND A WEST | 1/1/1950 | 380.12 | 380.12 | 95.0300 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 5-34S-17W | | 09RPNM1067 | LOWER DIAMOND A WEST | 1/1/1950 | 637.52 | 637.52 | 159.3800 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 6-34S-17W | | 09RPNM1068 | LOWER DIAMOND A WEST | 1/1/1950 | 642.25 | 642.25 | 160.5625 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 7-34S-17W | | 09RPNM1069 | LOWER DIAMOND A WEST | 1/1/1950 | 639.96 | 639.96 | 159.9900 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 8-34S-17W | | 09RPNM1070 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 10-34S-18W | | 09RPNM1071 | LOWER DIAMOND A WEST | 1/1/1950 | 120 | 120 | 30.0000 |

## Schedule B - Mineral Interest Schedule

MINERALS

| STATE | COUNTY | DEED NAME | TOWNSHIP - RANGE | TRACT LEGAL DESCRIPTION | OLD LEASE NO. | PROSPECT NAME | EFF DATE | GROSS ACRES | CUM GROSS ACRES | NET ACRES |
|---|---|---|---|---|---|---|---|---|---|---|
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 11-34S-18W | | 09RPNM1072 | LOWER DIAMOND A WEST | 1/1/1950 | 160 | 160 | 40.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 12-34S-18W | | 09RPNM1073 | LOWER DIAMOND A WEST | 1/1/1950 | 640 | 640 | 160.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 13-34S-18W | | 09RPNM1074 | LOWER DIAMOND A WEST | 1/1/1950 | 440 | 440 | 110.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 14-34S-18W | | 09RPNM1075 | LOWER DIAMOND A WEST | 1/1/1950 | 40 | 40 | 10.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 19-34S-18W | | 09RPNM1076 | LOWER DIAMOND A WEST | 1/1/1950 | 67.3 | 67.3 | 16.8250 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 1-34S-18W | | 09RPNM1077 | LOWER DIAMOND A WEST | 1/1/1950 | 38.91 | 38.91 | 9.7275 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 20-34S-18W | | 09RPNM1078 | LOWER DIAMOND A WEST | 1/1/1950 | 59.37 | 59.37 | 14.8425 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 21-34S-18W | | 09RPNM1079 | LOWER DIAMOND A WEST | 1/1/1950 | 138.36 | 138.36 | 34.5900 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 23-34S-18W | | 09RPNM1080 | LOWER DIAMOND A WEST | 1/1/1950 | 59.24 | 59.24 | 14.8100 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 24-34S-18W | | 09RPNM1081 | LOWER DIAMOND A WEST | 1/1/1950 | 270.28 | 270.28 | 67.5700 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 3-34S-18W | | 09RPNM1082 | LOWER DIAMOND A WEST | 1/1/1950 | 315.76 | 315.76 | 78.9400 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 5-34S-18W | | 09RPNM1083 | LOWER DIAMOND A WEST | 1/1/1950 | 160 | 160 | 40.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 6-34S-18W | | 09RPNM1084 | LOWER DIAMOND A WEST | 1/1/1950 | 80 | 80 | 20.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 8-34S-18W | | 09RPNM1085 | LOWER DIAMOND A WEST | 1/1/1950 | 80 | 80 | 20.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 10-34S-19W | | 09RPNM1086 | LOWER DIAMOND A WEST | 1/1/1950 | 440 | 440 | 110.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 11-34S-19W | | 09RPNM1087 | LOWER DIAMOND A WEST | 1/1/1950 | 240 | 240 | 60.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 12-34S-19W | | 09RPNM1088 | LOWER DIAMOND A WEST | 1/1/1950 | 80 | 80 | 20.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 13-34S-19W | | 09RPNM1089 | LOWER DIAMOND A WEST | 1/1/1950 | 320 | 320 | 80.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 14-34S-19W | | 09RPNM1090 | LOWER DIAMOND A WEST | 1/1/1950 | 120 | 120 | 30.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 15-34S-19W | | 09RPNM1091 | LOWER DIAMOND A WEST | 1/1/1950 | 80 | 80 | 20.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 17-34S-19W | | 09RPNM1092 | LOWER DIAMOND A WEST | 1/1/1950 | 160 | 160 | 40.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 18-34S-19W | | 09RPNM1093 | LOWER DIAMOND A WEST | 1/1/1950 | 120 | 120 | 30.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 19-34S-19W | | 09RPNM1094 | LOWER DIAMOND A WEST | 1/1/1950 | 320.31 | 320.31 | 80.0775 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 20-34S-19W | | 09RPNM1095 | LOWER DIAMOND A WEST | 1/1/1950 | 40 | 40 | 10.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 21-34S-19W | | 09RPNM1096 | LOWER DIAMOND A WEST | 1/1/1950 | 119.78 | 119.78 | 29.9450 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 22-34S-19W | | 09RPNM1097 | LOWER DIAMOND A WEST | 1/1/1950 | 159.78 | 159.78 | 39.9450 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 23-34S-19W | | 09RPNM1098 | LOWER DIAMOND A WEST | 1/1/1950 | 39.78 | 39.78 | 9.9450 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 24-34S-19W | | 09RPNM1099 | LOWER DIAMOND A WEST | 1/1/1950 | 214.96 | 214.96 | 53.7400 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 3-34S-19W | | 09RPNM1100 | LOWER DIAMOND A WEST | 1/1/1950 | 479.64 | 479.64 | 119.9100 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 4-34S-19W | | 09RPNM1101 | LOWER DIAMOND A WEST | 1/1/1950 | 480.88 | 480.88 | 120.2200 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 8-34S-19W | | 09RPNM1102 | LOWER DIAMOND A WEST | 1/1/1950 | 160 | 160 | 40.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 9-34S-19W | | 09RPNM1103 | LOWER DIAMOND A WEST | 1/1/1950 | 280 | 280 | 70.0000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 21-34S-20W | | 09RPNM1104 | LOWER DIAMOND A WEST | 1/1/1950 | 358.82 | 358.82 | 89.7050 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 22-34S-20W | | 09RPNM1105 | LOWER DIAMOND A WEST | 1/1/1950 | 252.4 | 252.4 | 63.1000 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 23-34S-20W | | 09RPNM1106 | LOWER DIAMOND A WEST | 1/1/1950 | 53.04 | 53.04 | 13.2600 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 24-34S-20W | | 09RPNM1107 | LOWER DIAMOND A WEST | 1/1/1950 | 146.52 | 146.52 | 36.6300 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 4-34S-20W | | 09RPNM1108 | LOWER DIAMOND A WEST | 1/1/1950 | 320.03 | 320.03 | 80.0075 |
| NEW MEXICO | HIDALGO | KERN COUNTY LAND COMPANY | 9-34S-20W | | 09RPNM1109 | LOWER DIAMOND A WEST | 1/1/1950 | 360 | 360 | 90.0000 |
| | | | | | | | | | 550,652.39 | ###### |

## Schedule B - Mineral Interest Schedule

Debtor    **Cross Border Resources, Inc.**             Case number (if known)   **16-30990**
Name

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| **61. Internet domain names and websites** | | | |
| **62. Licenses, franchises, and royalties** | | | |
| **63. Customer lists, mailing lists, or other compilations** | | | |
| **64. Other intangibles, or intellectual property** | | | |
| **65. Goodwill** | | | |

**66. Total of Part 10.**
Add lines 60 through 65. Copy the total to line 89.             **$0.00**

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?
☒ No
☐ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☒ No
☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**
☒ No
☐ Yes

## Part 11: All other assets

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
☒ Yes. Fill in the information below.

                                        Current value of debtor's interest

**71. Notes receivable**

Description (include name of obligor)

**72. Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

**73. Interests in insurance policies or annuities**

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

**75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

**76. Trusts, equitable or future interests in property**

**77. Other property of any kind not already listed** *Examples:* Season tickets, country club membership

See attached Well List                                              **Unknown**

**78. Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90.             **$0.00**

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**
☒ No
☐ Yes

Division of Interest Listing
Effective Date: 03/2016
Only Active Properties
Deck:

### 1002 AMOCO FEDERAL #3

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|-----|-----|-----|
| 1200 | 1014 | CHARLES R WIGGINS | O | 0.00000000 | 0.00750000 | PAY | | | | | |
| 1200 | 1092 | EMG REV TRUST | O | 0.00000000 | 0.00250000 | PAY | | | | | |
| 1200 | 1098 | F. ANDREW GROOMS, TRUSTEE. | O | 0.00000000 | 0.00250000 | PAY | | | | | |
| 1200 | 1148 | MORRIS E SCHERTZ | O | 0.00000000 | 0.00500000 | PAY | | | | | |
| 1200 | 1155 | OFFICE OF NATL RESOURCES R | R | 0.00000000 | 0.12500000 | PAY | | | *1 | | |
| 1200 | 1226 | JOHN A YATES | W | 0.06235000 | 0.04676250 | PAY | | | | | |
| 1200 | 1234 | MARIGOLD LLLP | W | 0.04156666 | 0.03117500 | PAY | | | | | |
| 1200 | 1240 | MYCO INDUSTRIES | W | 0.06240000 | 0.04680000 | PAY | | | | | |
| 1200 | 1242 | REDFERN ENTERPRISES | W | 0.05687733 | 0.04265799 | PAY | | | | | |
| 1200 | 1245 | SANTO LEGADO LLLP | W | 0.04156666 | 0.03117500 | PAY | | | | | |
| 1200 | 1246 | SBM LTD | W | 0.00364933 | 0.00273700 | PAY | | | | | |
| 1200 | 1247 | SHARBRO ENERGY LLC | W | 0.04680000 | 0.03510000 | PAY | | | | | |
| 1200 | 1253 | TRUST Q | W | 0.06234800 | 0.04676100 | PAY | | | | | |
| 1200 | 1254 | TULIPAN LLC | W | 0.04156666 | 0.03117499 | PAY | | | | | |
| 1200 | 1258 | YATES INDUSTRIES LLC | W | 0.01560000 | 0.01170000 | PAY | | | | | |
| 1200 | 2262 | PBR PROPERTIES JOINT VENTU | O | 0.00000000 | 0.09500000 | PAY | | | | | |
| 1200 | 2263 | 8 WAY OIL & GAS INC | W | 0.01604000 | 0.01203000 | L05 | | | | | |
| 1200 | 2265 | ANDREA COLLEEN WIGGINS | O | 0.00000000 | 0.00750000 | PAY | | | | | |
| 1200 | 2416 | RANDELL KEITH FORD ESTATE | O | 0.00000000 | 0.00500000 | PAY | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.27461768 | 0.20596326 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.20596326 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.27461768 | 0.00000000 | PAY | | | | | |
| | *TOTAL* | | | 1.00000000 | 1.00000000 | | | | | | |

Footnotes:
*1     Exemptions: OTHER;TAXES

### 1003 AMOCO FEDERAL #4

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|-----|-----|-----|
| 1200 | 1014 | CHARLES R WIGGINS | O | 0.00000000 | 0.00750000 | PAY | | | | | |
| 1200 | 1092 | EMG REV TRUST | O | 0.00000000 | 0.00250000 | PAY | | | | | |
| 1200 | 1098 | F. ANDREW GROOMS, TRUSTEE. | O | 0.00000000 | 0.00250000 | PAY | | | | | |
| 1200 | 1148 | MORRIS E SCHERTZ | O | 0.00000000 | 0.00500000 | PAY | | | | | |
| 1200 | 1155 | OFFICE OF NATL RESOURCES R | R | 0.00000000 | 0.12500000 | PAY | | | *1 | | |
| 1200 | 1226 | JOHN A YATES | W | 0.06235000 | 0.04676250 | PAY | | | | | |
| 1200 | 1234 | MARIGOLD LLLP | W | 0.04156666 | 0.03117500 | PAY | | | | | |
| 1200 | 1240 | MYCO INDUSTRIES | W | 0.06240000 | 0.04680000 | PAY | | | | | |
| 1200 | 1242 | REDFERN ENTERPRISES | W | 0.05687733 | 0.04265799 | PAY | | | | | |
| 1200 | 1245 | SANTO LEGADO LLLP | W | 0.04156666 | 0.03117500 | PAY | | | | | |
| 1200 | 1246 | SBM LTD | W | 0.00364933 | 0.00273700 | PAY | | | | | |
| 1200 | 1247 | SHARBRO ENERGY LLC | W | 0.04680000 | 0.03510000 | PAY | | | | | |
| 1200 | 1253 | TRUST Q | W | 0.06234800 | 0.04676100 | PAY | | | | | |
| 1200 | 1254 | TULIPAN LLC | W | 0.04156666 | 0.03117499 | PAY | | | | | |
| 1200 | 1258 | YATES INDUSTRIES LLC | W | 0.01560000 | 0.01170000 | PAY | | | | | |
| 1200 | 2262 | PBR PROPERTIES JOINT VENTU | O | 0.00000000 | 0.09500000 | PAY | | | | | |
| 1200 | 2263 | 8 WAY OIL & GAS INC | W | 0.01604000 | 0.01203000 | L05 | | | | | |
| 1200 | 2265 | ANDREA COLLEEN WIGGINS | O | 0.00000000 | 0.00750000 | PAY | | | | | |
| 1200 | 2416 | RANDELL KEITH FORD ESTATE | O | 0.00000000 | 0.00500000 | PAY | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.27461768 | 0.20596326 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.20596326 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.27461768 | 0.00000000 | PAY | | | | | |
| | *TOTAL* | | | 1.00000000 | 1.00000000 | | | | | | |

Footnotes:
*1     Exemptions: OTHER;TAXES

### 1004 AMOCO FEDERAL #6

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|-----|-----|-----|
| 1200 | 1014 | CHARLES R WIGGINS | O | 0.00000000 | 0.00750000 | PAY | | | | | |

**Schedule B- Well List**

Division of Interest Listing
Only Active Properties
Deck:

### 1004 AMOCO FEDERAL #6  (continued)

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1092 | EMG REV TRUST | O | 0.00000000 | 0.00250000 | PAY | | | | | |
| 1200 | 1098 | F. ANDREW GROOMS, TRUSTEE. | O | 0.00000000 | 0.00250000 | PAY | | | | | |
| 1200 | 1148 | MORRIS E SCHERTZ | O | 0.00000000 | 0.00500000 | PAY | | | | | |
| 1200 | 1155 | OFFICE OF NATL RESOURCES R | R | 0.00000000 | 0.12500000 | PAY | | | | *1 | |
| 1200 | 1226 | JOHN A YATES | W | 0.06235000 | 0.04676250 | PAY | | | | | |
| 1200 | 1234 | MARIGOLD LLLP | W | 0.04156666 | 0.03117500 | PAY | | | | | |
| 1200 | 1240 | MYCO INDUSTRIES | W | 0.06240000 | 0.04680000 | PAY | | | | | |
| 1200 | 1242 | REDFERN ENTERPRISES | W | 0.05687733 | 0.04265799 | PAY | | | | | |
| 1200 | 1245 | SANTO LEGADO LLLP | W | 0.04156666 | 0.03117500 | PAY | | | | | |
| 1200 | 1246 | SBM LTD | W | 0.00364933 | 0.00273700 | PAY | | | | | |
| 1200 | 1247 | SHARBRO ENERGY LLC | W | 0.04680000 | 0.03510000 | PAY | | | | | |
| 1200 | 1253 | TRUST Q | W | 0.06234800 | 0.04676100 | PAY | | | | | |
| 1200 | 1254 | TULIPAN LLC | W | 0.04156666 | 0.03117499 | PAY | | | | | |
| 1200 | 1258 | YATES INDUSTRIES LLC | W | 0.01560000 | 0.01170000 | PAY | | | | | |
| 1200 | 2262 | PBR PROPERTIES JOINT VENTU | O | 0.00000000 | 0.09500000 | PAY | | | | | |
| 1200 | 2263 | 8 WAY OIL & GAS INC | W | 0.01604000 | 0.01203000 | L05 | | | | | |
| 1200 | 2265 | ANDREA COLLEEN WIGGINS | O | 0.00000000 | 0.00750000 | PAY | | | | | |
| 1200 | 2416 | RANDELL KEITH FORD ESTATE | O | 0.00000000 | 0.00500000 | PAY | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.27461768 | 0.20596326 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.20596326 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.27461768 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

Footnotes:
*1      Exemptions: OTHER;TAXES

### 1005 AMOCO FEDERAL #7

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1014 | CHARLES R WIGGINS | O | 0.00000000 | 0.00750000 | PAY | | | | | |
| 1200 | 1092 | EMG REV TRUST | O | 0.00000000 | 0.00250000 | PAY | | | | | |
| 1200 | 1098 | F. ANDREW GROOMS, TRUSTEE. | O | 0.00000000 | 0.00250000 | PAY | | | | | |
| 1200 | 1148 | MORRIS E SCHERTZ | O | 0.00000000 | 0.00500000 | PAY | | | | | |
| 1200 | 1155 | OFFICE OF NATL RESOURCES R | R | 0.00000000 | 0.12500000 | PAY | | | | *1 | |
| 1200 | 1226 | JOHN A YATES | W | 0.06235000 | 0.04676250 | PAY | | | | | |
| 1200 | 1234 | MARIGOLD LLLP | W | 0.04156666 | 0.03117500 | PAY | | | | | |
| 1200 | 1240 | MYCO INDUSTRIES | W | 0.06240000 | 0.04680000 | PAY | | | | | |
| 1200 | 1242 | REDFERN ENTERPRISES | W | 0.05687733 | 0.04265799 | PAY | | | | | |
| 1200 | 1245 | SANTO LEGADO LLLP | W | 0.04156666 | 0.03117500 | PAY | | | | | |
| 1200 | 1246 | SBM LTD | W | 0.00364933 | 0.00273700 | PAY | | | | | |
| 1200 | 1247 | SHARBRO ENERGY LLC | W | 0.04680000 | 0.03510000 | PAY | | | | | |
| 1200 | 1253 | TRUST Q | W | 0.06234800 | 0.04676100 | PAY | | | | | |
| 1200 | 1254 | TULIPAN LLC | W | 0.04156666 | 0.03117499 | PAY | | | | | |
| 1200 | 1258 | YATES INDUSTRIES LLC | W | 0.01560000 | 0.01170000 | PAY | | | | | |
| 1200 | 2262 | PBR PROPERTIES JOINT VENTU | O | 0.00000000 | 0.09500000 | PAY | | | | | |
| 1200 | 2263 | 8 WAY OIL & GAS INC | W | 0.01604000 | 0.01203000 | L05 | | | | | |
| 1200 | 2265 | ANDREA COLLEEN WIGGINS | O | 0.00000000 | 0.00750000 | PAY | | | | | |
| 1200 | 2416 | RANDELL KEITH FORD ESTATE | O | 0.00000000 | 0.00500000 | PAY | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.27461768 | 0.20596326 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.20596326 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.27461768 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

Footnotes:
*1      Exemptions: OTHER;TAXES

### 1006 AMOCO FEDERAL #8

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1014 | CHARLES R WIGGINS | O | 0.00000000 | 0.00750000 | PAY | | | | | |
| 1200 | 1092 | EMG REV TRUST | O | 0.00000000 | 0.00250000 | PAY | | | | | |
| 1200 | 1098 | F. ANDREW GROOMS, TRUSTEE. | O | 0.00000000 | 0.00250000 | PAY | | | | | |

**Schedule B- Well List**

Division of Interest Listing
Only Active Properties
Deck:

## 1006 AMOCO FEDERAL #8  (continued)

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1148 | MORRIS E SCHERTZ | O | 0.00000000 | 0.00500000 | PAY | | | | | |
| 1200 | 1155 | OFFICE OF NATL RESOURCES R | R | 0.00000000 | 0.12500000 | PAY | | | | *1 | |
| 1200 | 1226 | JOHN A YATES | W | 0.06235000 | 0.04676250 | PAY | | | | | |
| 1200 | 1234 | MARIGOLD LLLP | W | 0.04156666 | 0.03117500 | PAY | | | | | |
| 1200 | 1240 | MYCO INDUSTRIES | W | 0.06240000 | 0.04680000 | PAY | | | | | |
| 1200 | 1242 | REDFERN ENTERPRISES | W | 0.05687733 | 0.04265799 | PAY | | | | | |
| 1200 | 1245 | SANTO LEGADO LLLP | W | 0.04156666 | 0.03117500 | PAY | | | | | |
| 1200 | 1246 | SBM LTD | W | 0.00364933 | 0.00273700 | PAY | | | | | |
| 1200 | 1247 | SHARBRO ENERGY LLC | W | 0.04680000 | 0.03510000 | PAY | | | | | |
| 1200 | 1253 | TRUST Q | W | 0.06234800 | 0.04676100 | PAY | | | | | |
| 1200 | 1254 | TULIPAN LLC | W | 0.04156666 | 0.03117499 | PAY | | | | | |
| 1200 | 1258 | YATES INDUSTRIES LLC | W | 0.01560000 | 0.01170000 | PAY | | | | | |
| 1200 | 2262 | PBR PROPERTIES JOINT VENTU | O | 0.00000000 | 0.09500000 | PAY | | | | | |
| 1200 | 2263 | 8 WAY OIL & GAS INC | W | 0.01604000 | 0.01203000 | L05 | | | | | |
| 1200 | 2265 | ANDREA COLLEEN WIGGINS | O | 0.00000000 | 0.00750000 | PAY | | | | | |
| 1200 | 2416 | RANDELL KEITH FORD ESTATE | O | 0.00000000 | 0.00500000 | PAY | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.27461768 | 0.20596326 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.20596326 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.27461768 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

Footnotes:
*1    Exemptions: OTHER;TAXES

## 1120 HAHN A FEDERAL #1

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1041 | C E STRANGE TRUST 1976 TRUS | O | 0.00000000 | 0.04000000 | PAY | | | | | |
| 1200 | 1155 | OFFICE OF NATL RESOURCES R | R | 0.00000000 | 0.12500000 | PAY | | | | *1 | |
| 1200 | 1242 | REDFERN ENTERPRISES | W | 0.16247920 | 0.13404534 | PAY | | | | | |
| 1200 | 1246 | SBM LTD | W | 0.01041650 | 0.00859361 | PAY | | | | | |
| 1200 | 1252 | TKM RESOURCES LLC | W | 0.04585430 | 0.03782980 | PAY | | | | | |
| 1200 | 2267 | TECKLA OIL CO LLC | O | 0.00000000 | 0.01000000 | PAY | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.39062500 | 0.32226563 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.32226562 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.39062500 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

Footnotes:
*1    Exemptions: OTHER;TAXES

## 1121 HAHN FEDERAL #1

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1042 | GEORGE GLOBE TRUST 1 | O | 0.00000000 | 0.02500000 | PAY | | | | | |
| 1200 | 1155 | OFFICE OF NATL RESOURCES R | R | 0.00000000 | 0.12500000 | PAY | | | | *1 | |
| 1200 | 1242 | REDFERN ENTERPRISES | W | 0.16247920 | 0.13404534 | PAY | | | | | |
| 1200 | 1246 | SBM LTD | W | 0.01041650 | 0.00859361 | PAY | | | | | |
| 1200 | 1252 | TKM RESOURCES LLC | W | 0.04585430 | 0.03782980 | PAY | | | | | |
| 1200 | 2267 | TECKLA OIL CO LLC | O | 0.00000000 | 0.02500000 | PAY | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.39062500 | 0.32226563 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.32226562 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.39062500 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

Footnotes:
*1    Exemptions: OTHER;TAXES

## 1122 HAHN FEDERAL #6

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1042 | GEORGE GLOBE TRUST 1 | O | 0.00000000 | 0.02500000 | PAY | | | | | |
| 1200 | 1155 | OFFICE OF NATL RESOURCES R | R | 0.00000000 | 0.12500000 | PAY | | | | *1 | |

**Schedule B- Well List**

03/30/2016 08:38 am
Company:RMROP

Case 16-30988-bjh11 Doc 48 Filed 03/31/16 Entered 03/31/16 16:00:57 Page 30 of 122

RMR Operating LLC
Division of Interest Listing
Only Active Properties
Deck:

Page 5

## 1122 HAHN FEDERAL #6  (continued)

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1242 | REDFERN ENTERPRISES | W | 0.16247920 | 0.13404534 | PAY | | | | | |
| 1200 | 1246 | SBM LTD | W | 0.01041650 | 0.00859361 | PAY | | | | | |
| 1200 | 1252 | TKM RESOURCES LLC | W | 0.04585430 | 0.03782980 | PAY | | | | | |
| 1200 | 2267 | TECKLA OIL CO LLC | O | 0.00000000 | 0.02500000 | PAY | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.39062500 | 0.32226563 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.32226562 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.39062500 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

Footnotes:
   *1    Exemptions: OTHER;TAXES

## 1123 HAHN FEDERAL #7

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1042 | GEORGE GLOBE TRUST 1 | O | 0.00000000 | 0.02500000 | PAY | | | | | |
| 1200 | 1155 | OFFICE OF NATL RESOURCES R | R | 0.00000000 | 0.12500000 | PAY | | | *1 | | |
| 1200 | 1242 | REDFERN ENTERPRISES | W | 0.16247920 | 0.13404534 | PAY | | | | | |
| 1200 | 1246 | SBM LTD | W | 0.01041650 | 0.00859361 | PAY | | | | | |
| 1200 | 1252 | TKM RESOURCES LLC | W | 0.04585430 | 0.03782980 | PAY | | | | | |
| 1200 | 2267 | TECKLA OIL CO LLC | O | 0.00000000 | 0.02500000 | PAY | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.39062500 | 0.32226563 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.32226562 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.39062500 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

Footnotes:
   *1    Exemptions: OTHER;TAXES

## 1151 LITTLE EDDY UNIT #5

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1004 | BOPCO LP | W | 0.80832955 | 0.70728830 | PAY | | | | | |
| 1200 | 1010 | CHISOS LTD | W | 0.00024248 | 0.00021217 | PAY | | | | | |
| 1200 | 1069 | CYNTHIA COURTNEY SIEGEL | W | 0.00318149 | 0.00264913 | PAY | | | | | |
| 1200 | 1153 | H L BROWN OPERATING LLC | W | 0.01272592 | 0.01059652 | PAY | | | | | |
| 1200 | 1155 | OFFICE OF NATL RESOURCES R | R | 0.00000000 | 0.10027689 | PAY | | | *1 | | |
| 1200 | 1187 | QPC3 LP | W | 0.00636296 | 0.00529826 | PAY | | | | | |
| 1200 | 1188 | W RIDLEY WHEELER OIL CO LTD | W | 0.06337043 | 0.05276682 | PAY | | | | | |
| 1200 | 1196 | ELLIOT-HALL COMPANY LTD | W | 0.00098893 | 0.00086530 | PAY | | | | | |
| 1200 | 1207 | SUNDOWN ENERGY LP | W | 0.00197785 | 0.00173062 | PAY | | | | | |
| 1200 | 1221 | ELLIOTT INDUSTRIES | W | 0.00098892 | 0.00086530 | PAY | | | | | |
| 1200 | 1222 | RKC INC | W | 0.01424051 | 0.01246044 | PAY | | | | | |
| 1200 | 1239 | TEXAS INDEPENDENT EXPLORA | W | 0.00149287 | 0.00130626 | L03 | | | | | |
| 1200 | 1250 | MICHAEL D HAYES | O | 0.00000000 | 0.00080696 | PAY | | | | | |
| 1200 | 1261 | UNIVERSITY OF NEW MEXICO B | O | 0.00000000 | 0.00108059 | PAY | | | | | |
| 1200 | 1263 | BERNARD L CLEVE | O | 0.00000000 | 0.00054748 | PAY | | | | | |
| 1200 | 1268 | CONQUISTADOR CNCL BOY SCO | O | 0.00000000 | 0.00006753 | PAY | | | | | |
| 1200 | 1269 | DON RIDELL HEATH | O | 0.00000000 | 0.00015642 | L03 | | | | | |
| 1200 | 1271 | JOHN T HEATH JR | O | 0.00000000 | 0.00015643 | L03 | | | | | |
| 1200 | 1272 | SUSAN HOGAN MCALLISTER | O | 0.00000000 | 0.00015642 | L03 | | | | | |
| 1200 | 1274 | BETTY HOGAN MCLAUGHLIN | O | 0.00000000 | 0.00031285 | PAY | | | | | |
| 1200 | 1275 | ASA L MORTON | O | 0.00000000 | 0.00001955 | L03 | | | | | |
| 1200 | 1276 | DAVID A MORTON III | O | 0.00000000 | 0.00001955 | PAY | | | | | |
| 1200 | 1277 | LACEY P MORTON | O | 0.00000000 | 0.00001955 | PAY | | | | | |
| 1200 | 1278 | MARTHA L MORTON | O | 0.00000000 | 0.00001955 | L03 | | | | | |
| 1200 | 1279 | MARY HILL MORTON | O | 0.00000000 | 0.00007821 | PAY | | | | | |
| 1200 | 1280 | NEW MEXICO MILITARY INSTITU | O | 0.00000000 | 0.00020261 | PAY | | | | | |
| 1200 | 1282 | BETTY JEAN HEATH RUSSELL | O | 0.00000000 | 0.00015642 | L03 | | | | | |
| 1200 | 1284 | SUSAN CLEVE SMITH | O | 0.00000000 | 0.00054747 | PAY | | | | | |
| 1200 | 1759 | NEW MEXICO STATE LAND OFFI | R | 0.00000000 | 0.02472311 | PAY | | | *1 | | |
| 1200 | 2320 | JOHN C THOMAS | O | 0.00000000 | 0.00021900 | PAY | | | | | |

**Schedule B- Well List**

03/30/2016 08:38 am
Company:RMROP

Case 16-30988-bjh11 Doc 48 Filed 03/31/16 Entered 03/31/16 16:00:57 Page 31 of 122

RMR Operating LLC
Division of Interest Listing
Only Active Properties
Deck:

Page 6

### 1151 LITTLE EDDY UNIT #5  (continued)

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 2424 | PGP HOLDINGS 1, LLC | W | 0.00197785 | 0.00173061 | PAY | | | | | |
| 1200 | 2492 | WI-CCS, L.P. | W | 0.00318148 | 0.00264913 | PAY | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.04046938 | 0.03500728 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.03500727 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.04046938 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

Footnotes:
*1     Exemptions: OTHER;TAXES

### 1154 LOVELESS LQ STATE #1

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1211 | CBR OIL PROPERTIES LLC | W | 0.01562500 | 0.01367187 | PAY | | | | | |
| 1200 | 1216 | DAVID PETROLEUM | W | 0.18798834 | 0.16448980 | PAY | | | | | |
| 1200 | 1230 | KD MCPETERS | W | 0.00468750 | 0.00410156 | L01 | | | | | |
| 1200 | 1232 | LUCINDA LOVELESS | W | 0.02026860 | 0.01773503 | L04 | | | | | |
| 1200 | 1241 | PETE TURNER | W | 0.00187500 | 0.00164062 | PAY | | | | | |
| 1200 | 1249 | NORMAN L STEVENS REVOCABL | W | 0.01562500 | 0.01367188 | PAY | | | | | |
| 1200 | 1251 | THE LUCINDA LOVELESS REVOC | W | 0.02026860 | 0.01773502 | L04 | | | | | |
| 1200 | 1256 | WESTWAY PETRO JOINT VENTU | W | 0.02343740 | 0.02050773 | L01 | | | | | |
| 1200 | 1259 | ZIADRIL INC | W | 0.00281250 | 0.00246094 | PAY | | | | | |
| 1200 | 1267 | DAVID F HARRIS | W | 0.00093750 | 0.00082031 | PAY | | | | | |
| 1200 | 1759 | NEW MEXICO STATE LAND OFFI | R | 0.00000000 | 0.12500000 | PAY | | | | *1 | | |
| 1200 | 2483 | LOVELESS LAND HOLDINGS, LL | W | 0.06053706 | 0.05296993 | L04 | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.32296875 | 0.28259766 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.28259765 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.32296875 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

Footnotes:
*1     Exemptions: OTHER;TAXES

### 1155 LOVELESS LQ STATE #2

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1211 | CBR OIL PROPERTIES LLC | W | 0.01858964 | 0.01626593 | PAY | | | | | |
| 1200 | 1216 | DAVID PETROLEUM | W | 0.18798834 | 0.16448980 | PAY | | | | | |
| 1200 | 1230 | KD MCPETERS | W | 0.00000000 | 0.00000000 | L01 | | | | | |
| 1200 | 1232 | LUCINDA LOVELESS | W | 0.00000000 | 0.00000000 | L04 | | | | | |
| 1200 | 1241 | PETE TURNER | W | 0.00187500 | 0.00164063 | PAY | | | | | |
| 1200 | 1249 | NORMAN L STEVENS REVOCABL | W | 0.01858964 | 0.01626593 | PAY | | | | | |
| 1200 | 1251 | THE LUCINDA LOVELESS REVOC | W | 0.00000000 | 0.00000000 | L04 | | | | | |
| 1200 | 1256 | WESTWAY PETRO JOINT VENTU | W | 0.00000000 | 0.00000000 | L01 | | | | | |
| 1200 | 1259 | ZIADRIL INC | W | 0.00334614 | 0.00292787 | PAY | | | | | |
| 1200 | 1267 | DAVID F HARRIS | W | 0.00111538 | 0.00097595 | PAY | | | | | |
| 1200 | 1759 | NEW MEXICO STATE LAND OFFI | R | 0.00000000 | 0.12500000 | PAY | | | | *1 | | |
| 1200 | 2483 | LOVELESS LAND HOLDINGS, LL | W | 0.00000000 | 0.00000000 | L04 | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.38424793 | 0.33621695 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.33621694 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.38424793 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

Footnotes:
*1     Exemptions: OTHER;TAXES

### 1156 LOVELESS LQ STATE #3

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1211 | CBR OIL PROPERTIES LLC | W | 0.01562500 | 0.01367187 | PAY | | | | | |
| 1200 | 1216 | DAVID PETROLEUM | W | 0.18798834 | 0.16448980 | PAY | | | | | |
| 1200 | 1230 | KD MCPETERS | W | 0.00468750 | 0.00410156 | L01 | | | | | |
| 1200 | 1232 | LUCINDA LOVELESS | W | 0.02026860 | 0.01773503 | L04 | | | | | |

03/30/2016 08:58 am
Company:RMROP

Case 16-30988-bjh11 Doc 48 Filed 03/31/16 Entered 03/31/16 16:00:57 Page 32 of 122

RMR Operating LLC
Division of Interest Listing
Only Active Properties
Deck:

Page 7

### 1156 LOVELESS LQ STATE #3  (continued)

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|-----|
| 1200 | 1241 | PETE TURNER | W | 0.00187500 | 0.00164062 | PAY | | | | | |
| 1200 | 1249 | NORMAN L STEVENS REVOCABL | W | 0.01562500 | 0.01367188 | PAY | | | | | |
| 1200 | 1251 | THE LUCINDA LOVELESS REVOC | W | 0.02026860 | 0.01773502 | L04 | | | | | |
| 1200 | 1256 | WESTWAY PETRO JOINT VENTU | W | 0.02343740 | 0.02050773 | L01 | | | | | |
| 1200 | 1259 | ZIADRIL INC | W | 0.00281250 | 0.00246094 | PAY | | | | | |
| 1200 | 1267 | DAVID F HARRIS | W | 0.00093750 | 0.00082031 | PAY | | | | | |
| 1200 | 1759 | NEW MEXICO STATE LAND OFFI | R | 0.00000000 | 0.12500000 | PAY | | | | *1 | |
| 1200 | 2483 | LOVELESS LAND HOLDINGS, LL | W | 0.06053706 | 0.05296993 | L04 | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.32296875 | 0.28259766 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.28259765 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.32296875 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

Footnotes:
*1      Exemptions: OTHER;TAXES

### 1158 LOVELESS LQ STATE #6

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|-----|
| 1200 | 1211 | CBR OIL PROPERTIES LLC | W | 0.01562500 | 0.01367187 | PAY | | | | | |
| 1200 | 1216 | DAVID PETROLEUM | W | 0.18798834 | 0.16448980 | PAY | | | | | |
| 1200 | 1230 | KD MCPETERS | W | 0.00468750 | 0.00410156 | L01 | | | | | |
| 1200 | 1232 | LUCINDA LOVELESS | W | 0.02026860 | 0.01773503 | L04 | | | | | |
| 1200 | 1241 | PETE TURNER | W | 0.00187500 | 0.00164062 | PAY | | | | | |
| 1200 | 1249 | NORMAN L STEVENS REVOCABL | W | 0.01562500 | 0.01367188 | PAY | | | | | |
| 1200 | 1251 | THE LUCINDA LOVELESS REVOC | W | 0.02026860 | 0.01773502 | L04 | | | | | |
| 1200 | 1256 | WESTWAY PETRO JOINT VENTU | W | 0.02343740 | 0.02050773 | L01 | | | | | |
| 1200 | 1259 | ZIADRIL INC | W | 0.00281250 | 0.00246094 | PAY | | | | | |
| 1200 | 1267 | DAVID F HARRIS | W | 0.00093750 | 0.00082031 | PAY | | | | | |
| 1200 | 1759 | NEW MEXICO STATE LAND OFFI | R | 0.00000000 | 0.12500000 | PAY | | | | *1 | |
| 1200 | 2483 | LOVELESS LAND HOLDINGS, LL | W | 0.06053706 | 0.05296993 | L04 | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.32296875 | 0.28259766 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.28259765 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.32296875 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

Footnotes:
*1      Exemptions: OTHER;TAXES

### 1160 LOVELESS LQ STATE #8

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|-----|
| 1200 | 1211 | CBR OIL PROPERTIES LLC | W | 0.01858964 | 0.01626593 | PAY | | | | | |
| 1200 | 1216 | DAVID PETROLEUM | W | 0.18798834 | 0.16448980 | PAY | | | | | |
| 1200 | 1230 | KD MCPETERS | W | 0.00000000 | 0.00000000 | L01 | | | | | |
| 1200 | 1232 | LUCINDA LOVELESS | W | 0.00000000 | 0.00000000 | L04 | | | | | |
| 1200 | 1241 | PETE TURNER | W | 0.00187500 | 0.00164063 | PAY | | | | | |
| 1200 | 1249 | NORMAN L STEVENS REVOCABL | W | 0.01858964 | 0.01626593 | PAY | | | | | |
| 1200 | 1251 | THE LUCINDA LOVELESS REVOC | W | 0.00000000 | 0.00000000 | L04 | | | | | |
| 1200 | 1256 | WESTWAY PETRO JOINT VENTU | W | 0.00000000 | 0.00000000 | L01 | | | | | |
| 1200 | 1259 | ZIADRIL INC | W | 0.00334614 | 0.00292787 | PAY | | | | | |
| 1200 | 1267 | DAVID F HARRIS | W | 0.00111538 | 0.00097595 | PAY | | | | | |
| 1200 | 1759 | NEW MEXICO STATE LAND OFFI | R | 0.00000000 | 0.12500000 | PAY | | | | *1 | |
| 1200 | 2483 | LOVELESS LAND HOLDINGS, LL | W | 0.00000000 | 0.00000000 | L04 | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.38424793 | 0.33621695 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.33621694 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.38424793 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

Footnotes:
*1      Exemptions: OTHER;TAXES

**Schedule B- Well List**

RMR Operating LLC
Division of Interest Listing
Only Active Properties
Deck:

## 1161 LOVELESS LQ SWD #5

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1216 | DAVID PETROLEUM | W | 0.18798838 | 0.18798838 | PAY | | | | | |
| 1200 | 1230 | KD MCPETERS | W | 0.00469000 | 0.00469000 | L01 | | | | | |
| 1200 | 1232 | LUCINDA LOVELESS | W | 0.02026853 | 0.02026853 | L04 | | | | | |
| 1200 | 1241 | PETE TURNER | W | 0.00188000 | 0.00188000 | PAY | | | | | |
| 1200 | 1249 | NORMAN L STEVENS REVOCABL | W | 0.01562500 | 0.01562500 | PAY | | | | | |
| 1200 | 1251 | THE LUCINDA LOVELESS REVOC | W | 0.02026853 | 0.02026853 | L04 | | | | | |
| 1200 | 1256 | WESTWAY PETRO JOINT VENTU | W | 0.02343750 | 0.02343750 | L01 | | | | | |
| 1200 | 1259 | ZIADRIL INC | W | 0.00282000 | 0.00282000 | PAY | | | | | |
| 1200 | 1267 | DAVID F HARRIS | W | 0.00094000 | 0.00094000 | PAY | | | | | |
| 1200 | 2483 | LOVELESS LAND HOLDINGS, LL | W | 0.06053706 | 0.06053706 | PAY | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.33077250 | 0.33077250 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.33077250 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.33077250 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

## 1164 LUSK 33 FEDERAL #6

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1010 | CHISOS LTD | O | 0.00000000 | 0.00812500 | PAY | | | | | |
| 1200 | 1010 | CHISOS LTD | W | 0.15000000 | 0.11625000 | PAY | | | | | |
| 1200 | 1051 | BAD WATER LLC | O | 0.00000000 | 0.00187500 | PAY | | | | | |
| 1200 | 1065 | CHARLES A FRY | O | 0.00000000 | 0.00491670 | PAY | | | | | |
| 1200 | 1106 | HEIRS OF LUIS E KEMNITZER AN | O | 0.00000000 | 0.00156250 | L05 | | | | | |
| 1200 | 1108 | HTI RESOURCES INC | O | 0.00000000 | 0.00250000 | PAY | | | | | |
| 1200 | 1112 | JAMES C MILSTEAD AND LINDA J | O | 0.00000000 | 0.00075000 | PAY | | | | | |
| 1200 | 1117 | JOANNE L ALPERS | O | 0.00000000 | 0.00491670 | PAY | | | | | |
| 1200 | 1123 | K L DIEPENBROCK | O | 0.00000000 | 0.00156250 | PAY | | | | | |
| 1200 | 1144 | MARTHA FRY | O | 0.00000000 | 0.00491670 | PAY | | | | | |
| 1200 | 1155 | OFFICE OF NATL RESOURCES R | R | 0.00000000 | 0.12500000 | PAY | | | | *1 | | |
| 1200 | 1162 | PLACERITAS PARTNERS | O | 0.00000000 | 0.00156250 | L05 | | | | | |
| 1200 | 1170 | RICHARD G MCBURNIE | O | 0.00000000 | 0.00156250 | PAY | | | | | |
| 1200 | 1173 | ROBERT P BYRON AND JEANNIN | O | 0.00000000 | 0.00187500 | PAY | | | | | |
| 1200 | 1191 | SUSAN F FORBES | O | 0.00000000 | 0.00075000 | PAY | | | | | |
| 1200 | 1204 | MANIX ROYALTY LTD | O | 0.00000000 | 0.07125000 | PAY | | | | | |
| 1200 | 1208 | AZTEC ENERGY GROUP I LP | W | 0.08750000 | 0.06562500 | L01 | | | | | |
| 1200 | 1209 | AZTEC ENERGY PARTNERS MP | W | 0.15000000 | 0.11250000 | L01 | | | | | |
| 1200 | 1224 | HRB OIL & GAS LTD | W | 0.15000000 | 0.11250000 | L01 | | | | | |
| 1200 | 1225 | JIM D SWINK SR | W | 0.02500000 | 0.01875000 | L01 | | | | | |
| 1200 | 1229 | JVAH LP | W | 0.10000000 | 0.07500000 | PAY | | | | | |
| 1200 | 1243 | SAC INVESTMENTS I LP | W | 0.02500000 | 0.01937500 | PAY | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | O | 0.00000000 | 0.00234370 | PAY | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.15625000 | 0.12109375 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | O | 0.00000000 | 0.00234370 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.12109375 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.15625000 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

Footnotes:
*1     Exemptions: OTHER;TAXES

## 1205 MILLER FEDERAL #1

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1092 | EMG REV TRUST | O | 0.00000000 | 0.00344699 | PAY | | | | | |
| 1200 | 1098 | F. ANDREW GROOMS, TRUSTEE. | O | 0.00000000 | 0.00344698 | PAY | | | | | |
| 1200 | 1143 | MARK B MURPHY | O | 0.00000000 | 0.00347210 | PAY | | | | | |
| 1200 | 1148 | MORRIS E SCHERTZ | O | 0.00000000 | 0.00689397 | PAY | | | | | |
| 1200 | 1155 | OFFICE OF NATL RESOURCES R | R | 0.00000000 | 0.12500000 | PAY | | | | *1 | | |
| 1200 | 2268 | SHEILA C COLE | O | 0.00000000 | 0.00277775 | PAY | | | | | |
| 1200 | 2269 | MURIEL C GROVES | O | 0.00000000 | 0.00277775 | PAY | | | | | |
| 1200 | 2270 | ROY A HUNTER | O | 0.00000000 | 0.00742420 | L06 | | | | | |
| 1200 | 2271 | ANN MURPHY DAILY | O | 0.00000000 | 0.00347210 | PAY | | | | | |

**Schedule B- Well List**

Division of Interest Listing
Only Active Properties
Deck:

## 1205 MILLER FEDERAL #1  (continued)

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 2272 | PATRICIA C POUSETTE | O | 0.00000000 | 0.00277775 | PAY | | | | | |
| 1200 | 2273 | VIRGINIA T SCHULZE | O | 0.00000000 | 0.00666670 | PAY | | | | | |
| 1200 | 2274 | MADISON M HINKLE | O | 0.00000000 | 0.00689396 | PAY | | | | | |
| 1200 | 2417 | ROLLA R. HINKLE III | O | 0.00000000 | 0.00689395 | PAY | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.50000000 | 0.40729180 | PAY | | | | | |
| 1200 | 2507 | MARTHA R. MURPHY TRUST | O | 0.00000000 | 0.00347220 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.40729180 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.50000000 | 0.00000000 | PAY | | | | | |
| | *TOTAL* | | | 1.00000000 | 1.00000000 | | | | | | |

Footnotes:
 *1     Exemptions: OTHER;TAXES

## 1206 MILLER FEDERAL #3

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1092 | EMG REV TRUST | O | 0.00000000 | 0.00344699 | PAY | | | | | |
| 1200 | 1098 | F. ANDREW GROOMS, TRUSTEE. | O | 0.00000000 | 0.00344698 | PAY | | | | | |
| 1200 | 1143 | MARK B MURPHY | O | 0.00000000 | 0.00347210 | PAY | | | | | |
| 1200 | 1148 | MORRIS E SCHERTZ | O | 0.00000000 | 0.00689397 | PAY | | | | | |
| 1200 | 1155 | OFFICE OF NATL RESOURCES R | R | 0.00000000 | 0.12500000 | PAY | | | | *1 | |
| 1200 | 2268 | SHEILA C COLE | O | 0.00000000 | 0.00277775 | PAY | | | | | |
| 1200 | 2269 | MURIEL C GROVES | O | 0.00000000 | 0.00277775 | PAY | | | | | |
| 1200 | 2270 | ROY A HUNTER | O | 0.00000000 | 0.00742420 | L06 | | | | | |
| 1200 | 2271 | ANN MURPHY DAILY | O | 0.00000000 | 0.00347210 | PAY | | | | | |
| 1200 | 2272 | PATRICIA C POUSETTE | O | 0.00000000 | 0.00277775 | PAY | | | | | |
| 1200 | 2273 | VIRGINIA T SCHULZE | O | 0.00000000 | 0.00666670 | PAY | | | | | |
| 1200 | 2274 | MADISON M HINKLE | O | 0.00000000 | 0.00689396 | PAY | | | | | |
| 1200 | 2417 | ROLLA R. HINKLE III | O | 0.00000000 | 0.00689395 | PAY | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.50000000 | 0.40729180 | PAY | | | | | |
| 1200 | 2507 | MARTHA R. MURPHY TRUST | O | 0.00000000 | 0.00347220 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.40729180 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.50000000 | 0.00000000 | PAY | | | | | |
| | *TOTAL* | | | 1.00000000 | 1.00000000 | | | | | | |

Footnotes:
 *1     Exemptions: OTHER;TAXES

## 1207 MILLER FEDERAL #5

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1092 | EMG REV TRUST | O | 0.00000000 | 0.00344699 | PAY | | | | | |
| 1200 | 1098 | F. ANDREW GROOMS, TRUSTEE. | O | 0.00000000 | 0.00344698 | PAY | | | | | |
| 1200 | 1143 | MARK B MURPHY | O | 0.00000000 | 0.00347210 | PAY | | | | | |
| 1200 | 1148 | MORRIS E SCHERTZ | O | 0.00000000 | 0.00689397 | PAY | | | | | |
| 1200 | 1155 | OFFICE OF NATL RESOURCES R | R | 0.00000000 | 0.12500000 | PAY | | | | *1 | |
| 1200 | 2268 | SHEILA C COLE | O | 0.00000000 | 0.00277775 | PAY | | | | | |
| 1200 | 2269 | MURIEL C GROVES | O | 0.00000000 | 0.00277775 | PAY | | | | | |
| 1200 | 2270 | ROY A HUNTER | O | 0.00000000 | 0.00742420 | L06 | | | | | |
| 1200 | 2271 | ANN MURPHY DAILY | O | 0.00000000 | 0.00347210 | PAY | | | | | |
| 1200 | 2272 | PATRICIA C POUSETTE | O | 0.00000000 | 0.00277775 | PAY | | | | | |
| 1200 | 2273 | VIRGINIA T SCHULZE | O | 0.00000000 | 0.00666670 | PAY | | | | | |
| 1200 | 2274 | MADISON M HINKLE | O | 0.00000000 | 0.00689396 | PAY | | | | | |
| 1200 | 2417 | ROLLA R. HINKLE III | O | 0.00000000 | 0.00689395 | PAY | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.50000000 | 0.40729180 | PAY | | | | | |
| 1200 | 2507 | MARTHA R. MURPHY TRUST | O | 0.00000000 | 0.00347220 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.40729180 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.50000000 | 0.00000000 | PAY | | | | | |
| | *TOTAL* | | | 1.00000000 | 1.00000000 | | | | | | |

Footnotes:
 *1     Exemptions: OTHER;TAXES

**Schedule B- Well List**

03/30/2016 08:58 am
Company:RMROP

Case 16-30988-bjh11 Doc 48 Filed 03/31/16 Entered 03/31/16 16:00:57 Page 35 of 122 Page 10

RMR Operating LLC
Division of Interest Listing
Only Active Properties
Deck:

### 1208 MILLER FEDERAL #6 SWD

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.50000000 | 0.50000000 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.50000000 | 0.50000000 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.50000000 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

### 1209 MILLER FEDERAL #8

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1092 | EMG REV TRUST | O | 0.00000000 | 0.00344699 | PAY | | | | | |
| 1200 | 1098 | F. ANDREW GROOMS, TRUSTEE. | O | 0.00000000 | 0.00344698 | PAY | | | | | |
| 1200 | 1143 | MARK B MURPHY | O | 0.00000000 | 0.00347210 | PAY | | | | | |
| 1200 | 1148 | MORRIS E SCHERTZ | O | 0.00000000 | 0.00689397 | PAY | | | | | |
| 1200 | 1155 | OFFICE OF NATL RESOURCES R | R | 0.00000000 | 0.12500000 | PAY | | | | *1 | |
| 1200 | 2268 | SHEILA C COLE | O | 0.00000000 | 0.00277775 | PAY | | | | | |
| 1200 | 2269 | MURIEL C GROVES | O | 0.00000000 | 0.00277775 | PAY | | | | | |
| 1200 | 2270 | ROY A HUNTER | O | 0.00000000 | 0.00742420 | L06 | | | | | |
| 1200 | 2271 | ANN MURPHY DAILY | O | 0.00000000 | 0.00347210 | PAY | | | | | |
| 1200 | 2272 | PATRICIA C POUSETTE | O | 0.00000000 | 0.00277775 | PAY | | | | | |
| 1200 | 2273 | VIRGINIA T SCHULZE | O | 0.00000000 | 0.00666670 | PAY | | | | | |
| 1200 | 2274 | MADISON M HINKLE | O | 0.00000000 | 0.00689396 | PAY | | | | | |
| 1200 | 2417 | ROLLA R. HINKLE III | O | 0.00000000 | 0.00689395 | PAY | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.50000000 | 0.40729180 | PAY | | | | | |
| 1200 | 2507 | MARTHA R. MURPHY TRUST | O | 0.00000000 | 0.00347220 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.40729180 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.50000000 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

Footnotes:
*1    Exemptions: OTHER;TAXES

### 1212 MOUNTAIN FEDERAL #2

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1155 | OFFICE OF NATL RESOURCES R | R | 0.00000000 | 0.12500000 | PAY | | | | *1 | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.50000000 | 0.43750000 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.43750000 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.50000000 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

Footnotes:
*1    Exemptions: OTHER;TAXES

### 1213 MOUNTAIN FEDERAL #3

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1155 | OFFICE OF NATL RESOURCES R | R | 0.00000000 | 0.12500000 | PAY | | | | *1 | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.50000000 | 0.43750000 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.43750000 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.50000000 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

Footnotes:
*1    Exemptions: OTHER;TAXES

### 1214 MOUNTAIN FEDERAL #6

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1155 | OFFICE OF NATL RESOURCES R | R | 0.00000000 | 0.12500000 | PAY | | | | *1 | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.50000000 | 0.43750000 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.43750000 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.50000000 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

Footnotes:

**Schedule B- Well List**

03/30/2016 08:58 am
Company:RMROP

Case 16-30988-bjh11 Doc 48 Filed 03/31/16 Entered 03/31/16 16:00:57 Page 36 of 122

RMR Operating LLC
Division of Interest Listing
Only Active Properties
Deck:

Page 11

### 1214 MOUNTAIN FEDERAL #6  (continued)

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| *1   |       | Exemptions: OTHER;TAXES |

### 1217 NEW MEXICO BA STATE #1

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1759  | NEW MEXICO STATE LAND OFFI | R | 0.00000000 | 0.12500000 | PAY | | | | *1 | |
| 1200 | 2498  | BLACK SHALE MINERALS, LLC | W | 0.50000000 | 0.43750000 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.43750000 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.50000000 | 0.00000000 | PAY | | | | | |
|      | *TOTAL* |            |   | 1.00000000 | 1.00000000 | | | | | | |

Footnotes:
*1     Exemptions: OTHER;TAXES

### 1218 NEW MEXICO BA STATE #3

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1759  | NEW MEXICO STATE LAND OFFI | R | 0.00000000 | 0.12500000 | PAY | | | | *1 | |
| 1200 | 2498  | BLACK SHALE MINERALS, LLC | W | 0.50000000 | 0.43750000 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.43750000 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.50000000 | 0.00000000 | PAY | | | | | |
|      | *TOTAL* |            |   | 1.00000000 | 1.00000000 | | | | | | |

Footnotes:
*1     Exemptions: TAXES;OTHER

### 1219 NEW MEXICO BA STATE #4

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1759  | NEW MEXICO STATE LAND OFFI | R | 0.00000000 | 0.12500000 | PAY | | | | *1 | |
| 1200 | 2498  | BLACK SHALE MINERALS, LLC | W | 0.50000000 | 0.43750000 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.43750000 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.50000000 | 0.00000000 | PAY | | | | | |
|      | *TOTAL* |            |   | 1.00000000 | 1.00000000 | | | | | | |

Footnotes:
*1     Exemptions: OTHER;TAXES

### 1222 NUCKOLS 24 #1

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1054 | BECKY PARKS | R | 0.00000000 | 0.00124250 | PAY | | | | | |
| 1200 | 1071 | CATHERINE JOYCE-COLL TRUST | R | 0.00000000 | 0.00316408 | PAY | | | | | |
| 1200 | 1073 | CHERYLL ANN PARKS | R | 0.00000000 | 0.00497000 | PAY | | | | | |
| 1200 | 1212 | CHARLES H COLL | R | 0.00000000 | 0.00585940 | PAY | | | | | |
| 1200 | 1214 | CLARKE C COLL | R | 0.00000000 | 0.00263673 | PAY | | | | | |
| 1200 | 1217 | ERIC J COLL | R | 0.00000000 | 0.00263673 | PAY | | | | | |
| 1200 | 1227 | JON F COLL | R | 0.00000000 | 0.00585940 | PAY | | | | | |
| 1200 | 1228 | JON F COLL II | R | 0.00000000 | 0.00041836 | PAY | | | | | |
| 1200 | 1236 | MAX W COLL III | R | 0.00000000 | 0.00043535 | PAY | | | | | |
| 1200 | 1237 | MCBRIDE OIL & GAS | R | 0.00000000 | 0.02343750 | PAY | | | | | |
| 1200 | 1238 | MELANIE COLL DETEMPLE | R | 0.00000000 | 0.00008379 | PAY | | | | | |
| 1200 | 1242 | REDFERN ENTERPRISES | W | 0.14509653 | 0.09854730 | PAY | | | | | |
| 1200 | 1244 | SALLY RODGERS | R | 0.00000000 | 0.00234376 | PAY | | | | | |
| 1200 | 1246 | SBM LTD | W | 0.00930131 | 0.00631730 | PAY | | | | | |
| 1200 | 1252 | TKM RESOURCES LLC | W | 0.04092467 | 0.02779540 | PAY | | | | | |
| 1200 | 2275 | VISTA ENERGY LLC | R | 0.00000000 | 0.01464840 | PAY | | | | | |
| 1200 | 2276 | KATHY RIDER | R | 0.00000000 | 0.00745500 | PAY | | | | | |
| 1200 | 2277 | NATASHA THOMPSON SEGOVIA | R | 0.00000000 | 0.00372750 | PAY | | | | | |
| 1200 | 2278 | MICHAEL CHASE THOMPSON | R | 0.00000000 | 0.00372750 | L07 | | | | | |
| 1200 | 2279 | NANCY ROSE TRUST | R | 0.00000000 | 0.01595630 | PAY | | | | | |
| 1200 | 2280 | JOHNNY DWAYNE JONES | R | 0.00000000 | 0.00248500 | PAY | | | | | |
| 1200 | 2281 | LINDA KAY JONES | R | 0.00000000 | 0.00248500 | PAY | | | | | |
| 1200 | 2282 | METTA JUANITA ADAMSON | R | 0.00000000 | 0.01491000 | PAY | | | | | |

**Schedule B- Well List**

RMR Operating LLC
Division of Interest Listing
Only Active Properties
Deck:

## 1222 NUCKOLS 24 #1  (continued)

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 2283 | BILLYE JUNE ARCHUNDE | R | 0.00000000 | 0.00254310 | PAY | | | | | |
| 1200 | 2284 | DIANNE AVILA | R | 0.00000000 | 0.00326975 | PAY | | | | | |
| 1200 | 2285 | BETA FLAG ROYALTY TRUST | O | 0.00000000 | 0.02980000 | PAY | | | | | |
| 1200 | 2286 | ESTATE OF CHESTER CARR | R | 0.00000000 | 0.00209260 | PAY | | | | | |
| 1200 | 2287 | ROBERT C CARR | R | 0.00000000 | 0.00427250 | PAY | | | | | |
| 1200 | 2288 | SANDRA C COTHRUN | R | 0.00000000 | 0.00427250 | PAY | | | | | |
| 1200 | 2289 | FRANCES LYNN COWAN | R | 0.00000000 | 0.00427250 | PAY | | | | | |
| 1200 | 2290 | ALICE GENEVIEVE JONES | R | 0.00000000 | 0.01491000 | PAY | | | | | |
| 1200 | 2291 | LELAND JONES | R | 0.00000000 | 0.00326975 | L07 | | | | | |
| 1200 | 2292 | HATTIE VIOLA KEARNS | R | 0.00000000 | 0.00254310 | PAY | | | | | |
| 1200 | 2293 | JOAN NUCKOLS | R | 0.00000000 | 0.01017250 | PAY | | | | | |
| 1200 | 2294 | E R PIERCE | R | 0.00000000 | 0.00372750 | PAY | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | R | 0.00000000 | 0.05859375 | PAY | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.40233875 | 0.27326220 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | R | 0.00000000 | 0.05859375 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.27326220 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.40233874 | 0.00000000 | PAY | | | | | |
| | *TOTAL* | | | 1.00000000 | 1.00000000 | | | | | | |

## 1223 NUCKOLS 24 #2

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1054 | BECKY PARKS | R | 0.00000000 | 0.00124250 | PAY | | | | | |
| 1200 | 1071 | CATHERINE JOYCE-COLL TRUST | R | 0.00000000 | 0.00316408 | PAY | | | | | |
| 1200 | 1073 | CHERYLL ANN PARKS | R | 0.00000000 | 0.00497000 | PAY | | | | | |
| 1200 | 1212 | CHARLES H COLL | R | 0.00000000 | 0.00585940 | PAY | | | | | |
| 1200 | 1214 | CLARKE C COLL | R | 0.00000000 | 0.00263673 | PAY | | | | | |
| 1200 | 1217 | ERIC J COLL | R | 0.00000000 | 0.00263673 | PAY | | | | | |
| 1200 | 1227 | JON F COLL | R | 0.00000000 | 0.00585940 | PAY | | | | | |
| 1200 | 1228 | JON F COLL II | R | 0.00000000 | 0.00041836 | PAY | | | | | |
| 1200 | 1236 | MAX W COLL III | R | 0.00000000 | 0.00043535 | PAY | | | | | |
| 1200 | 1237 | MCBRIDE OIL & GAS | R | 0.00000000 | 0.02343750 | PAY | | | | | |
| 1200 | 1238 | MELANIE COLL DETEMPLE | R | 0.00000000 | 0.00008379 | PAY | | | | | |
| 1200 | 1242 | REDFERN ENTERPRISES | W | 0.14509653 | 0.09854730 | PAY | | | | | |
| 1200 | 1244 | SALLY RODGERS | R | 0.00000000 | 0.00234376 | PAY | | | | | |
| 1200 | 1246 | SBM LTD | W | 0.00930131 | 0.00631730 | PAY | | | | | |
| 1200 | 1252 | TKM RESOURCES LLC | W | 0.04092467 | 0.02779540 | PAY | | | | | |
| 1200 | 2275 | VISTA ENERGY LLC | R | 0.00000000 | 0.01464840 | PAY | | | | | |
| 1200 | 2276 | KATHY RIDER | R | 0.00000000 | 0.00745500 | PAY | | | | | |
| 1200 | 2277 | NATASHA THOMPSON SEGOVIA | R | 0.00000000 | 0.00372750 | PAY | | | | | |
| 1200 | 2278 | MICHAEL CHASE THOMPSON | R | 0.00000000 | 0.00372750 | L07 | | | | | |
| 1200 | 2279 | NANCY ROSE TRUST | R | 0.00000000 | 0.01595630 | PAY | | | | | |
| 1200 | 2280 | JOHNNY DWAYNE JONES | R | 0.00000000 | 0.00248500 | PAY | | | | | |
| 1200 | 2281 | LINDA KAY JONES | R | 0.00000000 | 0.00248500 | PAY | | | | | |
| 1200 | 2282 | METTA JUANITA ADAMSON | R | 0.00000000 | 0.01491000 | PAY | | | | | |
| 1200 | 2283 | BILLYE JUNE ARCHUNDE | R | 0.00000000 | 0.00254310 | PAY | | | | | |
| 1200 | 2284 | DIANNE AVILA | R | 0.00000000 | 0.00326975 | PAY | | | | | |
| 1200 | 2285 | BETA FLAG ROYALTY TRUST | O | 0.00000000 | 0.02980000 | PAY | | | | | |
| 1200 | 2286 | ESTATE OF CHESTER CARR | R | 0.00000000 | 0.00209260 | PAY | | | | | |
| 1200 | 2287 | ROBERT C CARR | R | 0.00000000 | 0.00427250 | PAY | | | | | |
| 1200 | 2288 | SANDRA C COTHRUN | R | 0.00000000 | 0.00427250 | PAY | | | | | |
| 1200 | 2289 | FRANCES LYNN COWAN | R | 0.00000000 | 0.00427250 | PAY | | | | | |
| 1200 | 2290 | ALICE GENEVIEVE JONES | R | 0.00000000 | 0.01491000 | PAY | | | | | |
| 1200 | 2291 | LELAND JONES | R | 0.00000000 | 0.00326975 | L07 | | | | | |
| 1200 | 2292 | HATTIE VIOLA KEARNS | R | 0.00000000 | 0.00254310 | PAY | | | | | |
| 1200 | 2293 | JOAN NUCKOLS | R | 0.00000000 | 0.01017250 | PAY | | | | | |
| 1200 | 2294 | E R PIERCE | R | 0.00000000 | 0.00372750 | PAY | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | R | 0.00000000 | 0.05859375 | PAY | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.40233875 | 0.27326220 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | R | 0.00000000 | 0.05859375 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.27326220 | PAY | | | | | |

**Schedule B- Well List**

03/30/2016 08:58 am
Company:RMROP

Case 16-30988-bjh11 Doc 48 Filed 03/31/16 Entered 03/31/16 16:00:57 Page 38 of 122 Page 13

RMR Operating LLC
Division of Interest Listing
Only Active Properties
Deck:

## 1223 NUCKOLS 24 #2  (continued)

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.40233874 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

## 1238 PAUL LR #1

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1054 | BECKY PARKS | R | 0.00000000 | 0.00595240 | PAY | | | | | |
| 1200 | 1073 | CHERYLL ANN PARKS | R | 0.00000000 | 0.00595240 | PAY | | | | | |
| 1200 | 1084 | DIXIE MCCUTCHAN | R | 0.00000000 | 0.01785710 | PAY | | | | | |
| 1200 | 1091 | ELMER WAYNE WHITTEN | R | 0.00000000 | 0.00357142 | PAY | | | | | |
| 1200 | 1094 | ERICK LEE WHITTEN | R | 0.00000000 | 0.00357142 | PAY | | | | | |
| 1200 | 1095 | ERRON DANIEL WHITTEN | R | 0.00000000 | 0.00357142 | PAY | | | | | |
| 1200 | 1096 | EUCLID THOMAS WHITTEN IV | R | 0.00000000 | 0.00357142 | PAY | | | | | |
| 1200 | 1114 | JEANNE RUTH TAUBE | R | 0.00000000 | 0.00357142 | PAY | | | | | |
| 1200 | 1118 | JOE PAUL | R | 0.00000000 | 0.01785710 | PAY | | | | | |
| 1200 | 1121 | JOHN WILLIAM PAUL | R | 0.00000000 | 0.01785720 | PAY | | | | | |
| 1200 | 1135 | LOIS J PAUL | R | 0.00000000 | 0.01785710 | PAY | | | | | |
| 1200 | 1174 | ROBERTA BULLARD | R | 0.00000000 | 0.01785720 | PAY | | | | | |
| 1200 | 1211 | CBR OIL PROPERTIES LLC | W | 0.01562500 | 0.01367187 | PAY | | | | | |
| 1200 | 1216 | DAVID PETROLEUM | W | 0.18798838 | 0.16448983 | PAY | | | | | |
| 1200 | 1230 | KD MCPETERS | W | 0.00469000 | 0.00410375 | L01 | | | | | |
| 1200 | 1232 | LUCINDA LOVELESS | W | 0.02026853 | 0.01773497 | L04 | | | | | |
| 1200 | 1241 | PETE TURNER | W | 0.00188000 | 0.00164500 | PAY | | | | | |
| 1200 | 1249 | NORMAN L STEVENS REVOCABL | W | 0.01562500 | 0.01367187 | PAY | | | | | |
| 1200 | 1251 | THE LUCINDA LOVELESS REVOC | W | 0.02026853 | 0.01773497 | L04 | | | | | |
| 1200 | 1256 | WESTWAY PETRO JOINT VENTU | W | 0.02343750 | 0.02050781 | L01 | | | | | |
| 1200 | 1259 | ZIADRIL INC | W | 0.00282000 | 0.00246750 | PAY | | | | | |
| 1200 | 1267 | DAVID F HARRIS | W | 0.00094000 | 0.00082250 | PAY | | | | | |
| 1200 | 2280 | JOHNNY DWAYNE JONES | R | 0.00000000 | 0.00595240 | PAY | | | | | |
| 1200 | 2483 | LOVELESS LAND HOLDINGS, LL | W | 0.06053706 | 0.05296993 | L04 | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.32296000 | 0.28259000 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.28259000 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.32296000 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

## 1239 PAUL LR #2

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1054 | BECKY PARKS | R | 0.00000000 | 0.00595240 | PAY | | | | | |
| 1200 | 1073 | CHERYLL ANN PARKS | R | 0.00000000 | 0.00595240 | PAY | | | | | |
| 1200 | 1084 | DIXIE MCCUTCHAN | R | 0.00000000 | 0.01785710 | PAY | | | | | |
| 1200 | 1091 | ELMER WAYNE WHITTEN | R | 0.00000000 | 0.00357142 | PAY | | | | | |
| 1200 | 1094 | ERICK LEE WHITTEN | R | 0.00000000 | 0.00357142 | PAY | | | | | |
| 1200 | 1095 | ERRON DANIEL WHITTEN | R | 0.00000000 | 0.00357142 | PAY | | | | | |
| 1200 | 1096 | EUCLID THOMAS WHITTEN IV | R | 0.00000000 | 0.00357142 | PAY | | | | | |
| 1200 | 1114 | JEANNE RUTH TAUBE | R | 0.00000000 | 0.00357142 | PAY | | | | | |
| 1200 | 1118 | JOE PAUL | R | 0.00000000 | 0.01785710 | PAY | | | | | |
| 1200 | 1121 | JOHN WILLIAM PAUL | R | 0.00000000 | 0.01785720 | PAY | | | | | |
| 1200 | 1135 | LOIS J PAUL | R | 0.00000000 | 0.01785710 | PAY | | | | | |
| 1200 | 1174 | ROBERTA BULLARD | R | 0.00000000 | 0.01785720 | PAY | | | | | |
| 1200 | 1211 | CBR OIL PROPERTIES LLC | W | 0.01562500 | 0.01367187 | PAY | | | | | |
| 1200 | 1216 | DAVID PETROLEUM | W | 0.18798838 | 0.16448983 | PAY | | | | | |
| 1200 | 1230 | KD MCPETERS | W | 0.00469000 | 0.00410375 | L01 | | | | | |
| 1200 | 1232 | LUCINDA LOVELESS | W | 0.02026853 | 0.01773497 | L04 | | | | | |
| 1200 | 1241 | PETE TURNER | W | 0.00188000 | 0.00164500 | PAY | | | | | |
| 1200 | 1249 | NORMAN L STEVENS REVOCABL | W | 0.01562500 | 0.01367187 | PAY | | | | | |
| 1200 | 1251 | THE LUCINDA LOVELESS REVOC | W | 0.02026853 | 0.01773497 | L04 | | | | | |
| 1200 | 1256 | WESTWAY PETRO JOINT VENTU | W | 0.02343750 | 0.02050781 | L01 | | | | | |
| 1200 | 1259 | ZIADRIL INC | W | 0.00282000 | 0.00246750 | PAY | | | | | |
| 1200 | 1267 | DAVID F HARRIS | W | 0.00094000 | 0.00082250 | PAY | | | | | |
| 1200 | 2280 | JOHNNY DWAYNE JONES | R | 0.00000000 | 0.00595240 | PAY | | | | | |
| 1200 | 2483 | LOVELESS LAND HOLDINGS, LL | W | 0.06053706 | 0.05296993 | L04 | | | | | |

**Schedule B- Well List**

03/30/2016 08:58 am
Company:RMROP

Case 16-30988-bjh11 Doc 48 Filed 03/31/16 Entered 03/31/16 16:00:57 Page 39 of 122

RMR Operating LLC
Division of Interest Listing
Only Active Properties
Deck:

Page 14

## 1239 PAUL LR #2  (continued)

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|-----|-----|-----|
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.32296000 | 0.28259000 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.28259000 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.32296000 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

## 1240 PAUL LR #3

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|-----|-----|-----|
| 1200 | 1054 | BECKY PARKS | R | 0.00000000 | 0.00595240 | PAY | | | | | |
| 1200 | 1073 | CHERYLL ANN PARKS | R | 0.00000000 | 0.00595240 | PAY | | | | | |
| 1200 | 1084 | DIXIE MCCUTCHAN | R | 0.00000000 | 0.01785710 | PAY | | | | | |
| 1200 | 1091 | ELMER WAYNE WHITTEN | R | 0.00000000 | 0.00357142 | PAY | | | | | |
| 1200 | 1094 | ERICK LEE WHITTEN | R | 0.00000000 | 0.00357142 | PAY | | | | | |
| 1200 | 1095 | ERRON DANIEL WHITTEN | R | 0.00000000 | 0.00357142 | PAY | | | | | |
| 1200 | 1096 | EUCLID THOMAS WHITTEN IV | R | 0.00000000 | 0.00357142 | PAY | | | | | |
| 1200 | 1114 | JEANNE RUTH TAUBE | R | 0.00000000 | 0.00357142 | PAY | | | | | |
| 1200 | 1118 | JOE PAUL | R | 0.00000000 | 0.01785710 | PAY | | | | | |
| 1200 | 1121 | JOHN WILLIAM PAUL | R | 0.00000000 | 0.01785720 | PAY | | | | | |
| 1200 | 1135 | LOIS J PAUL | R | 0.00000000 | 0.01785710 | PAY | | | | | |
| 1200 | 1174 | ROBERTA BULLARD | R | 0.00000000 | 0.01785720 | PAY | | | | | |
| 1200 | 1211 | CBR OIL PROPERTIES LLC | W | 0.01562500 | 0.01367187 | PAY | | | | | |
| 1200 | 1216 | DAVID PETROLEUM | W | 0.18798838 | 0.16448983 | PAY | | | | | |
| 1200 | 1230 | KD MCPETERS | W | 0.00469000 | 0.00410375 | L01 | | | | | |
| 1200 | 1232 | LUCINDA LOVELESS | W | 0.02026853 | 0.01773497 | L04 | | | | | |
| 1200 | 1241 | PETE TURNER | W | 0.00188000 | 0.00164500 | PAY | | | | | |
| 1200 | 1249 | NORMAN L STEVENS REVOCABL | W | 0.01562500 | 0.01367187 | PAY | | | | | |
| 1200 | 1251 | THE LUCINDA LOVELESS REVOC | W | 0.02026853 | 0.01773497 | L04 | | | | | |
| 1200 | 1256 | WESTWAY PETRO JOINT VENTU | W | 0.02343750 | 0.02050781 | L01 | | | | | |
| 1200 | 1259 | ZIADRIL INC | W | 0.00282000 | 0.00246750 | PAY | | | | | |
| 1200 | 1267 | DAVID F HARRIS | W | 0.00094000 | 0.00082250 | PAY | | | | | |
| 1200 | 2280 | JOHNNY DWAYNE JONES | R | 0.00000000 | 0.00595240 | PAY | | | | | |
| 1200 | 2483 | LOVELESS LAND HOLDINGS, LL | W | 0.06053706 | 0.05296993 | L04 | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.32296000 | 0.28259000 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.28259000 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.32296000 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

## 1241 PAUL LR #4

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|-----|-----|-----|
| 1200 | 1054 | BECKY PARKS | R | 0.00000000 | 0.00595240 | PAY | | | | | |
| 1200 | 1073 | CHERYLL ANN PARKS | R | 0.00000000 | 0.00595240 | PAY | | | | | |
| 1200 | 1084 | DIXIE MCCUTCHAN | R | 0.00000000 | 0.01785710 | PAY | | | | | |
| 1200 | 1091 | ELMER WAYNE WHITTEN | R | 0.00000000 | 0.00357142 | PAY | | | | | |
| 1200 | 1094 | ERICK LEE WHITTEN | R | 0.00000000 | 0.00357142 | PAY | | | | | |
| 1200 | 1095 | ERRON DANIEL WHITTEN | R | 0.00000000 | 0.00357142 | PAY | | | | | |
| 1200 | 1096 | EUCLID THOMAS WHITTEN IV | R | 0.00000000 | 0.00357142 | PAY | | | | | |
| 1200 | 1114 | JEANNE RUTH TAUBE | R | 0.00000000 | 0.00357142 | PAY | | | | | |
| 1200 | 1118 | JOE PAUL | R | 0.00000000 | 0.01785710 | PAY | | | | | |
| 1200 | 1121 | JOHN WILLIAM PAUL | R | 0.00000000 | 0.01785720 | PAY | | | | | |
| 1200 | 1135 | LOIS J PAUL | R | 0.00000000 | 0.01785710 | PAY | | | | | |
| 1200 | 1174 | ROBERTA BULLARD | R | 0.00000000 | 0.01785720 | PAY | | | | | |
| 1200 | 1211 | CBR OIL PROPERTIES LLC | W | 0.01562500 | 0.01367187 | PAY | | | | | |
| 1200 | 1216 | DAVID PETROLEUM | W | 0.18798838 | 0.16448983 | PAY | | | | | |
| 1200 | 1230 | KD MCPETERS | W | 0.00469000 | 0.00410375 | L01 | | | | | |
| 1200 | 1232 | LUCINDA LOVELESS | W | 0.02026853 | 0.01773497 | L04 | | | | | |
| 1200 | 1241 | PETE TURNER | W | 0.00188000 | 0.00164500 | PAY | | | | | |
| 1200 | 1249 | NORMAN L STEVENS REVOCABL | W | 0.01562500 | 0.01367187 | PAY | | | | | |
| 1200 | 1251 | THE LUCINDA LOVELESS REVOC | W | 0.02026853 | 0.01773497 | L04 | | | | | |
| 1200 | 1256 | WESTWAY PETRO JOINT VENTU | W | 0.02343750 | 0.02050781 | L01 | | | | | |
| 1200 | 1259 | ZIADRIL INC | W | 0.00282000 | 0.00246750 | PAY | | | | | |
| 1200 | 1267 | DAVID F HARRIS | W | 0.00094000 | 0.00082250 | PAY | | | | | |

**Schedule B- Well List**

03/30/2016 08:38 am
Company:RMROP

Case 16-30988-bjh11 Doc 48 Filed 03/31/16 Entered 03/31/16 16:00:57 Page 40 of 122

RMR Operating LLC
Division of Interest Listing
Only Active Properties
Deck:

Page 15

### 1241 PAUL LR #4  (continued)

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|-----|
| 1200 | 2280 | JOHNNY DWAYNE JONES | R | 0.00000000 | 0.00595240 | PAY | | | | | |
| 1200 | 2483 | LOVELESS LAND HOLDINGS, LL | W | 0.06053706 | 0.05296993 | L04 | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.32296000 | 0.28259000 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.28259000 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.32296000 | 0.00000000 | PAY | | | | | |
| | *TOTAL* | | | 1.00000000 | 1.00000000 | | | | | | |

### 1242 PAUL LR #5

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|-----|
| 1200 | 1054 | BECKY PARKS | R | 0.00000000 | 0.00595240 | PAY | | | | | |
| 1200 | 1073 | CHERYLL ANN PARKS | R | 0.00000000 | 0.00595240 | PAY | | | | | |
| 1200 | 1084 | DIXIE MCCUTCHAN | R | 0.00000000 | 0.01785710 | PAY | | | | | |
| 1200 | 1091 | ELMER WAYNE WHITTEN | R | 0.00000000 | 0.00357142 | PAY | | | | | |
| 1200 | 1094 | ERICK LEE WHITTEN | R | 0.00000000 | 0.00357142 | PAY | | | | | |
| 1200 | 1095 | ERRON DANIEL WHITTEN | R | 0.00000000 | 0.00357142 | PAY | | | | | |
| 1200 | 1096 | EUCLID THOMAS WHITTEN IV | R | 0.00000000 | 0.00357142 | PAY | | | | | |
| 1200 | 1114 | JEANNE RUTH TAUBE | R | 0.00000000 | 0.00357142 | PAY | | | | | |
| 1200 | 1118 | JOE PAUL | R | 0.00000000 | 0.01785710 | PAY | | | | | |
| 1200 | 1121 | JOHN WILLIAM PAUL | R | 0.00000000 | 0.01785720 | PAY | | | | | |
| 1200 | 1135 | LOIS J PAUL | R | 0.00000000 | 0.01785710 | PAY | | | | | |
| 1200 | 1174 | ROBERTA BULLARD | R | 0.00000000 | 0.01785720 | PAY | | | | | |
| 1200 | 1211 | CBR OIL PROPERTIES LLC | W | 0.01775148 | 0.01553254 | PAY | | | | | |
| 1200 | 1216 | DAVID PETROLEUM | W | 0.18798838 | 0.16448984 | PAY | | | | | |
| 1200 | 1232 | LUCINDA LOVELESS | W | 0.02026853 | 0.01773496 | L04 | | | | | |
| 1200 | 1249 | NORMAN L STEVENS REVOCABL | W | 0.01562500 | 0.01367188 | PAY | | | | | |
| 1200 | 1251 | THE LUCINDA LOVELESS REVOC | W | 0.02026853 | 0.01773496 | L04 | | | | | |
| 1200 | 1259 | ZIADRIL INC | W | 0.00320379 | 0.00280332 | PAY | | | | | |
| 1200 | 1267 | DAVID F HARRIS | W | 0.00106793 | 0.00093444 | PAY | | | | | |
| 1200 | 2280 | JOHNNY DWAYNE JONES | R | 0.00000000 | 0.00595240 | PAY | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.36691318 | 0.32104903 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.32104903 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.36691318 | 0.00000000 | PAY | | | | | |
| | *TOTAL* | | | 1.00000000 | 1.00000000 | | | | | | |

### 1243 PAUL LR #7

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|-----|
| 1200 | 1054 | BECKY PARKS | R | 0.00000000 | 0.00595240 | PAY | | | | | |
| 1200 | 1073 | CHERYLL ANN PARKS | R | 0.00000000 | 0.00595240 | PAY | | | | | |
| 1200 | 1084 | DIXIE MCCUTCHAN | R | 0.00000000 | 0.01785710 | PAY | | | | | |
| 1200 | 1091 | ELMER WAYNE WHITTEN | R | 0.00000000 | 0.00357142 | PAY | | | | | |
| 1200 | 1094 | ERICK LEE WHITTEN | R | 0.00000000 | 0.00357142 | PAY | | | | | |
| 1200 | 1095 | ERRON DANIEL WHITTEN | R | 0.00000000 | 0.00357142 | PAY | | | | | |
| 1200 | 1096 | EUCLID THOMAS WHITTEN IV | R | 0.00000000 | 0.00357142 | PAY | | | | | |
| 1200 | 1114 | JEANNE RUTH TAUBE | R | 0.00000000 | 0.00357142 | PAY | | | | | |
| 1200 | 1118 | JOE PAUL | R | 0.00000000 | 0.01785710 | PAY | | | | | |
| 1200 | 1121 | JOHN WILLIAM PAUL | R | 0.00000000 | 0.01785720 | PAY | | | | | |
| 1200 | 1135 | LOIS J PAUL | R | 0.00000000 | 0.01785710 | PAY | | | | | |
| 1200 | 1174 | ROBERTA BULLARD | R | 0.00000000 | 0.01785720 | PAY | | | | | |
| 1200 | 1211 | CBR OIL PROPERTIES LLC | W | 0.01562500 | 0.01367187 | PAY | | | | | |
| 1200 | 1216 | DAVID PETROLEUM | W | 0.26215969 | 0.22938973 | PAY | | | | | |
| 1200 | 1230 | KD MCPETERS | W | 0.00469000 | 0.00410250 | L01 | | | | | |
| 1200 | 1232 | LUCINDA LOVELESS | W | 0.02026853 | 0.01773496 | L04 | | | | | |
| 1200 | 1241 | PETE TURNER | W | 0.00188000 | 0.00164500 | PAY | | | | | |
| 1200 | 1249 | NORMAN L STEVENS REVOCABL | W | 0.01562500 | 0.01367188 | PAY | | | | | |
| 1200 | 1251 | THE LUCINDA LOVELESS REVOC | W | 0.02026853 | 0.01773496 | L04 | | | | | |
| 1200 | 1256 | WESTWAY PETRO JOINT VENTU | W | 0.02343750 | 0.02050782 | L01 | | | | | |
| 1200 | 1259 | ZIADRIL INC | W | 0.00282000 | 0.00246750 | PAY | | | | | |
| 1200 | 1267 | DAVID F HARRIS | W | 0.00094000 | 0.00082250 | PAY | | | | | |
| 1200 | 2280 | JOHNNY DWAYNE JONES | R | 0.00000000 | 0.00595240 | PAY | | | | | |
| 1200 | 2483 | LOVELESS LAND HOLDINGS, LL | W | 0.06053706 | 0.05296993 | L04 | | | | | |

**Schedule B- Well List**

RMR Operating LLC
Division of Interest Listing
Only Active Properties
Deck:

## 1243 PAUL LR #7  (continued)

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|-------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.28587435 | 0.25014005 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.25014005 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.28587434 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

## 1309 SOUTHARD 26 #1

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|-------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1211 | CBR OIL PROPERTIES LLC | O | 0.00000000 | 0.00146483 | PAY | | | | | |
| 1200 | 1216 | DAVID PETROLEUM | O | 0.00000000 | 0.00961300 | PAY | | | | | |
| 1200 | 1226 | JOHN A YATES | W | 0.05521301 | 0.04580415 | PAY | | | | | |
| 1200 | 1232 | LUCINDA LOVELESS | O | 0.00000000 | 0.00236891 | L04 | | | | | |
| 1200 | 1234 | MARIGOLD LLLP | W | 0.03680870 | 0.03053612 | PAY | | | | | |
| 1200 | 1240 | MYCO INDUSTRIES | W | 0.05521452 | 0.04580540 | PAY | | | | | |
| 1200 | 1242 | REDFERN ENTERPRISES | W | 0.06380599 | 0.05293280 | PAY | | | | | |
| 1200 | 1245 | SANTO LEGADO LLLP | W | 0.03680866 | 0.03053609 | PAY | | | | | |
| 1200 | 1246 | SBM LTD | W | 0.00409021 | 0.00339320 | PAY | | | | | |
| 1200 | 1247 | SHARBRO ENERGY LLC | W | 0.04141090 | 0.03435406 | PAY | | | | | |
| 1200 | 1249 | NORMAN L STEVENS REVOCABL | O | 0.00000000 | 0.00146483 | PAY | | | | | |
| 1200 | 1251 | THE LUCINDA LOVELESS REVOC | O | 0.00000000 | 0.00236891 | L04 | | | | | |
| 1200 | 1253 | TRUST Q | W | 0.05521301 | 0.04580415 | PAY | | | | | |
| 1200 | 1254 | TULIPAN LLC | W | 0.03680866 | 0.03053609 | PAY | | | | | |
| 1200 | 1258 | YATES INDUSTRIES LLC | W | 0.01380362 | 0.01145134 | PAY | | | | | |
| 1200 | 1755 | YATES PETROLEUM CORP | O | 0.00000000 | 0.01538090 | PAY | | | | | |
| 1200 | 2263 | 8 WAY OIL & GAS INC | W | 0.01799661 | 0.01492980 | L05 | | | | | |
| 1200 | 2295 | BRECKENRIDGE PARTNERSHIP | O | 0.00000000 | 0.00801090 | PAY | | | | | |
| 1200 | 2296 | ROBERT EUGENE BOOHER | R | 0.00000000 | 0.02083333 | PAY | | | | | |
| 1200 | 2297 | DAVID THOMAS BOOHER | R | 0.00000000 | 0.02083334 | PAY | | | | | |
| 1200 | 2298 | BARBARA FAYE BOOHER | R | 0.00000000 | 0.02083333 | PAY | | | | | |
| 1200 | 2299 | MARGIE S GRIMES | R | 0.00000000 | 0.06250000 | PAY | | | | | |
| 1200 | 2482 | BERRENDO ASSETS, LLC | O | 0.00000000 | 0.00473792 | L04 | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.29141306 | 0.24175330 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.24175330 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.29141305 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

## 1310 SOUTHARD 26 #2

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|-------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1211 | CBR OIL PROPERTIES LLC | O | 0.00000000 | 0.00146483 | PAY | | | | | |
| 1200 | 1216 | DAVID PETROLEUM | O | 0.00000000 | 0.00961300 | PAY | | | | | |
| 1200 | 1226 | JOHN A YATES | W | 0.05521301 | 0.04580415 | PAY | | | | | |
| 1200 | 1232 | LUCINDA LOVELESS | O | 0.00000000 | 0.00236891 | L04 | | | | | |
| 1200 | 1234 | MARIGOLD LLLP | W | 0.03680870 | 0.03053612 | PAY | | | | | |
| 1200 | 1240 | MYCO INDUSTRIES | W | 0.05521452 | 0.04580540 | PAY | | | | | |
| 1200 | 1242 | REDFERN ENTERPRISES | W | 0.06380599 | 0.05293280 | PAY | | | | | |
| 1200 | 1245 | SANTO LEGADO LLLP | W | 0.03680866 | 0.03053609 | PAY | | | | | |
| 1200 | 1246 | SBM LTD | W | 0.00409021 | 0.00339320 | PAY | | | | | |
| 1200 | 1247 | SHARBRO ENERGY LLC | W | 0.04141090 | 0.03435406 | PAY | | | | | |
| 1200 | 1249 | NORMAN L STEVENS REVOCABL | O | 0.00000000 | 0.00146483 | PAY | | | | | |
| 1200 | 1251 | THE LUCINDA LOVELESS REVOC | O | 0.00000000 | 0.00236891 | L04 | | | | | |
| 1200 | 1253 | TRUST Q | W | 0.05521301 | 0.04580415 | PAY | | | | | |
| 1200 | 1254 | TULIPAN LLC | W | 0.03680866 | 0.03053609 | PAY | | | | | |
| 1200 | 1258 | YATES INDUSTRIES LLC | W | 0.01380362 | 0.01145134 | PAY | | | | | |
| 1200 | 1755 | YATES PETROLEUM CORP | O | 0.00000000 | 0.01538090 | PAY | | | | | |
| 1200 | 2263 | 8 WAY OIL & GAS INC | W | 0.01799661 | 0.01492980 | L05 | | | | | |
| 1200 | 2295 | BRECKENRIDGE PARTNERSHIP | O | 0.00000000 | 0.00801090 | PAY | | | | | |
| 1200 | 2296 | ROBERT EUGENE BOOHER | R | 0.00000000 | 0.02083333 | PAY | | | | | |
| 1200 | 2297 | DAVID THOMAS BOOHER | R | 0.00000000 | 0.02083334 | PAY | | | | | |
| 1200 | 2298 | BARBARA FAYE BOOHER | R | 0.00000000 | 0.02083333 | PAY | | | | | |
| 1200 | 2299 | MARGIE S GRIMES | R | 0.00000000 | 0.06250000 | PAY | | | | | |
| 1200 | 2482 | BERRENDO ASSETS, LLC | O | 0.00000000 | 0.00473792 | L04 | | | | | |

**Schedule B- Well List**

03/30/2016 08:58 am
Company:RMROP

Case 16-30988-bjh11 Doc 48 Filed 03/31/16 Entered 03/31/16 16:00:57 Page 42 of 122 Page 17

RMR Operating LLC
Division of Interest Listing
Only Active Properties
Deck:

### 1310 SOUTHARD 26 #2  (continued)

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.29141306 | 0.24175330 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.24175330 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.29141305 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

### 1311 SOUTHARD 26 #3

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1211 | CBR OIL PROPERTIES LLC | O | 0.00000000 | 0.00146483 | PAY | | | | | |
| 1200 | 1216 | DAVID PETROLEUM | O | 0.00000000 | 0.00961300 | PAY | | | | | |
| 1200 | 1226 | JOHN A YATES | W | 0.05521301 | 0.04580415 | PAY | | | | | |
| 1200 | 1232 | LUCINDA LOVELESS | O | 0.00000000 | 0.00236891 | L04 | | | | | |
| 1200 | 1234 | MARIGOLD LLLP | W | 0.03680870 | 0.03053612 | PAY | | | | | |
| 1200 | 1240 | MYCO INDUSTRIES | W | 0.05521452 | 0.04580540 | PAY | | | | | |
| 1200 | 1242 | REDFERN ENTERPRISES | W | 0.06380599 | 0.05293280 | PAY | | | | | |
| 1200 | 1245 | SANTO LEGADO LLLP | W | 0.03680866 | 0.03053609 | PAY | | | | | |
| 1200 | 1246 | SBM LTD | W | 0.00409021 | 0.00339320 | PAY | | | | | |
| 1200 | 1247 | SHARBRO ENERGY LLC | W | 0.04141090 | 0.03435406 | PAY | | | | | |
| 1200 | 1249 | NORMAN L STEVENS REVOCABL | O | 0.00000000 | 0.00146483 | PAY | | | | | |
| 1200 | 1251 | THE LUCINDA LOVELESS REVOC | O | 0.00000000 | 0.00236891 | L04 | | | | | |
| 1200 | 1253 | TRUST Q | O | 0.05521301 | 0.04580415 | PAY | | | | | |
| 1200 | 1254 | TULIPAN LLC | W | 0.03680866 | 0.03053609 | PAY | | | | | |
| 1200 | 1258 | YATES INDUSTRIES LLC | W | 0.01380362 | 0.01145134 | PAY | | | | | |
| 1200 | 1755 | YATES PETROLEUM CORP | O | 0.00000000 | 0.01538090 | PAY | | | | | |
| 1200 | 2263 | 8 WAY OIL & GAS INC | W | 0.01799661 | 0.01492980 | L05 | | | | | |
| 1200 | 2295 | BRECKENRIDGE PARTNERSHIP | O | 0.00000000 | 0.00801090 | PAY | | | | | |
| 1200 | 2296 | ROBERT EUGENE BOOHER | R | 0.00000000 | 0.02083333 | PAY | | | | | |
| 1200 | 2297 | DAVID THOMAS BOOHER | R | 0.00000000 | 0.02083334 | PAY | | | | | |
| 1200 | 2298 | BARBARA FAYE BOOHER | R | 0.00000000 | 0.02083333 | PAY | | | | | |
| 1200 | 2299 | MARGIE S GRIMES | R | 0.00000000 | 0.06250000 | PAY | | | | | |
| 1200 | 2482 | BERRENDO ASSETS, LLC | O | 0.00000000 | 0.00473792 | L04 | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.29141306 | 0.24175330 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.24175330 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.29141305 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

### 1313 SOUTHARD A #1

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1211 | CBR OIL PROPERTIES LLC | O | 0.00000000 | 0.01025391 | PAY | | | | | |
| 1200 | 1216 | DAVID PETROLEUM | W | 0.07889280 | 0.06729131 | PAY | | | | | |
| 1200 | 1226 | JOHN A YATES | W | 0.03606523 | 0.03076170 | PAY | | | | | |
| 1200 | 1232 | LUCINDA LOVELESS | W | 0.01431214 | 0.01220748 | L04 | | | | | |
| 1200 | 1234 | MARIGOLD LLLP | W | 0.02404352 | 0.02050783 | PAY | | | | | |
| 1200 | 1240 | MYCO INDUSTRIES | W | 0.03606535 | 0.03076180 | PAY | | | | | |
| 1200 | 1242 | REDFERN ENTERPRISES | W | 0.04167532 | 0.03554680 | PAY | | | | | |
| 1200 | 1245 | SANTO LEGADO LLLP | W | 0.02404348 | 0.02050779 | PAY | | | | | |
| 1200 | 1246 | SBM LTD | W | 0.00267156 | 0.00227870 | PAY | | | | | |
| 1200 | 1247 | SHARBRO ENERGY LLC | W | 0.02704903 | 0.02307136 | PAY | | | | | |
| 1200 | 1249 | NORMAN L STEVENS REVOCABL | W | 0.01202178 | 0.01025393 | PAY | | | | | |
| 1200 | 1251 | THE LUCINDA LOVELESS REVOC | W | 0.01431214 | 0.01220750 | L04 | | | | | |
| 1200 | 1253 | TRUST Q | W | 0.03606523 | 0.03076169 | PAY | | | | | |
| 1200 | 1254 | TULIPAN LLC | W | 0.02404348 | 0.02050780 | PAY | | | | | |
| 1200 | 1258 | YATES INDUSTRIES LLC | W | 0.00901633 | 0.00769044 | PAY | | | | | |
| 1200 | 1755 | YATES PETROLEUM CORP | W | 0.12622838 | 0.10766601 | PAY | | | | | |
| 1200 | 2263 | 8 WAY OIL & GAS INC | W | 0.01175467 | 0.01002610 | L05 | | | | | |
| 1200 | 2285 | BETA FLAG ROYALTY TRUST | O | 0.00000000 | 0.01180000 | PAY | | | | | |
| 1200 | 2296 | ROBERT EUGENE BOOHER | R | 0.00000000 | 0.02083333 | PAY | | | | | |
| 1200 | 2297 | DAVID THOMAS BOOHER | R | 0.00000000 | 0.02083333 | PAY | | | | | |
| 1200 | 2298 | BARBARA FAYE BOOHER | R | 0.00000000 | 0.02083333 | PAY | | | | | |
| 1200 | 2299 | MARGIE S GRIMES | R | 0.00000000 | 0.06250000 | PAY | | | | | |
| 1200 | 2300 | LAKOTA PETROLEUM LLC | W | 0.06574390 | 0.05607600 | L03 | | | | | |

**Schedule B- Well List**

RMR Operating LLC
Division of Interest Listing
Only Active Properties
Deck:

## 1313 SOUTHARD A #1  (continued)

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 2483 | LOVELESS LAND HOLDINGS, LL | W | 0.04914141 | 0.04191497 | L04 | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.18342713 | 0.15645345 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.15645345 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.18342712 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

## 1314 SOUTHARD A #2

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1211 | CBR OIL PROPERTIES LLC | O | 0.00000000 | 0.01025391 | PAY | | | | | |
| 1200 | 1216 | DAVID PETROLEUM | W | 0.07889280 | 0.06729131 | PAY | | | | | |
| 1200 | 1226 | JOHN A YATES | W | 0.03606523 | 0.03076170 | PAY | | | | | |
| 1200 | 1232 | LUCINDA LOVELESS | W | 0.01431214 | 0.01220748 | L04 | | | | | |
| 1200 | 1234 | MARIGOLD LLLP | W | 0.02404352 | 0.02050783 | PAY | | | | | |
| 1200 | 1240 | MYCO INDUSTRIES | W | 0.03606535 | 0.03076180 | PAY | | | | | |
| 1200 | 1242 | REDFERN ENTERPRISES | W | 0.04167532 | 0.03554680 | PAY | | | | | |
| 1200 | 1245 | SANTO LEGADO LLLP | W | 0.02404348 | 0.02050779 | PAY | | | | | |
| 1200 | 1246 | SBM LTD | W | 0.00267156 | 0.00227870 | PAY | | | | | |
| 1200 | 1247 | SHARBRO ENERGY LLC | W | 0.02704903 | 0.02307136 | PAY | | | | | |
| 1200 | 1249 | NORMAN L STEVENS REVOCABL | W | 0.01202178 | 0.01025393 | PAY | | | | | |
| 1200 | 1251 | THE LUCINDA LOVELESS REVOC | W | 0.01431214 | 0.01220749 | L04 | | | | | |
| 1200 | 1253 | TRUST Q | W | 0.03606523 | 0.03076169 | PAY | | | | | |
| 1200 | 1254 | TULIPAN LLC | W | 0.02404348 | 0.02050780 | PAY | | | | | |
| 1200 | 1258 | YATES INDUSTRIES LLC | W | 0.00901633 | 0.00769044 | PAY | | | | | |
| 1200 | 1755 | YATES PETROLEUM CORP | W | 0.12622838 | 0.10766601 | PAY | | | | | |
| 1200 | 2263 | 8 WAY OIL & GAS INC | W | 0.01175467 | 0.01002610 | L05 | | | | | |
| 1200 | 2285 | BETA FLAG ROYALTY TRUST | O | 0.00000000 | 0.01180000 | PAY | | | | | |
| 1200 | 2296 | ROBERT EUGENE BOOHER | R | 0.00000000 | 0.02083333 | PAY | | | | | |
| 1200 | 2297 | DAVID THOMAS BOOHER | R | 0.00000000 | 0.02083333 | PAY | | | | | |
| 1200 | 2298 | BARBARA FAYE BOOHER | R | 0.00000000 | 0.02083333 | PAY | | | | | |
| 1200 | 2299 | MARGIE S GRIMES | R | 0.00000000 | 0.06250000 | PAY | | | | | |
| 1200 | 2300 | LAKOTA PETROLEUM LLC | W | 0.06574390 | 0.05607600 | L03 | | | | | |
| 1200 | 2483 | LOVELESS LAND HOLDINGS, LL | W | 0.04914141 | 0.04191497 | L04 | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.18342713 | 0.15645345 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.15645345 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.18342712 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

## 1315 SOUTHARD A #3

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1211 | CBR OIL PROPERTIES LLC | O | 0.00000000 | 0.01025391 | PAY | | | | | |
| 1200 | 1216 | DAVID PETROLEUM | W | 0.07889280 | 0.06729131 | PAY | | | | | |
| 1200 | 1226 | JOHN A YATES | W | 0.03606523 | 0.03076170 | PAY | | | | | |
| 1200 | 1232 | LUCINDA LOVELESS | W | 0.01431214 | 0.01220748 | L04 | | | | | |
| 1200 | 1234 | MARIGOLD LLLP | W | 0.02404352 | 0.02050783 | PAY | | | | | |
| 1200 | 1240 | MYCO INDUSTRIES | W | 0.03606535 | 0.03076180 | PAY | | | | | |
| 1200 | 1242 | REDFERN ENTERPRISES | W | 0.04167532 | 0.03554680 | PAY | | | | | |
| 1200 | 1245 | SANTO LEGADO LLLP | W | 0.02404348 | 0.02050779 | PAY | | | | | |
| 1200 | 1246 | SBM LTD | W | 0.00267156 | 0.00227870 | PAY | | | | | |
| 1200 | 1247 | SHARBRO ENERGY LLC | W | 0.02704903 | 0.02307136 | PAY | | | | | |
| 1200 | 1249 | NORMAN L STEVENS REVOCABL | W | 0.01202178 | 0.01025393 | PAY | | | | | |
| 1200 | 1251 | THE LUCINDA LOVELESS REVOC | W | 0.01431214 | 0.01220749 | L04 | | | | | |
| 1200 | 1253 | TRUST Q | W | 0.03606523 | 0.03076169 | PAY | | | | | |
| 1200 | 1254 | TULIPAN LLC | W | 0.02404348 | 0.02050780 | PAY | | | | | |
| 1200 | 1258 | YATES INDUSTRIES LLC | W | 0.00901633 | 0.00769044 | PAY | | | | | |
| 1200 | 1755 | YATES PETROLEUM CORP | W | 0.12622838 | 0.10766601 | PAY | | | | | |
| 1200 | 2263 | 8 WAY OIL & GAS INC | W | 0.01175467 | 0.01002610 | L05 | | | | | |
| 1200 | 2285 | BETA FLAG ROYALTY TRUST | O | 0.00000000 | 0.01180000 | PAY | | | | | |
| 1200 | 2296 | ROBERT EUGENE BOOHER | R | 0.00000000 | 0.02083333 | PAY | | | | | |
| 1200 | 2297 | DAVID THOMAS BOOHER | R | 0.00000000 | 0.02083333 | PAY | | | | | |
| 1200 | 2298 | BARBARA FAYE BOOHER | R | 0.00000000 | 0.02083333 | PAY | | | | | |

**Schedule B- Well List**

03/30/2016 08:58 am
Case 16-30988-bjh11 Doc 48 Filed 03/31/16 Entered 03/31/16 16:00:57 Page 44 of 122
Company:RMROP
RMR Operating LLC
Division of Interest Listing
Only Active Properties
Deck:
Page 19

### 1315 SOUTHARD A #3  (continued)

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 2299 | MARGIE S GRIMES | R | 0.00000000 | 0.06250000 | PAY | | | | | |
| 1200 | 2300 | LAKOTA PETROLEUM LLC | W | 0.06574390 | 0.05607600 | L03 | | | | | |
| 1200 | 2483 | LOVELESS LAND HOLDINGS, LL | W | 0.04914141 | 0.04191497 | L04 | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.18342713 | 0.15645345 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.15645345 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.18342712 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

### 1319 STATE 32 #2

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1014 | CHARLES R WIGGINS | O | 0.00000000 | 0.01000000 | PAY | | | | | |
| 1200 | 1092 | EMG REV TRUST | O | 0.00000000 | 0.00250000 | PAY | | | | | |
| 1200 | 1098 | F. ANDREW GROOMS, TRUSTEE. | O | 0.00000000 | 0.00250000 | PAY | | | | | |
| 1200 | 1148 | MORRIS E SCHERTZ | O | 0.00000000 | 0.00500000 | PAY | | | | | |
| 1200 | 1154 | NUEVO SEIS LIMITED PARTNER | O | 0.00000000 | 0.00500000 | PAY | | | | | |
| 1200 | 1759 | NEW MEXICO STATE LAND OFFI | R | 0.00000000 | 0.12500000 | PAY | | | | | *1 |
| 1200 | 2301 | LAJ CORPORATION | R | 0.00000000 | 0.01041667 | PAY | | | | | |
| 1200 | 2302 | RICHARD H COATS | O | 0.00000000 | 0.00500000 | PAY | | | | | |
| 1200 | 2303 | JUDSON PROPERTIES LTD | O | 0.00000000 | 0.01041666 | PAY | | | | | |
| 1200 | 2305 | KARN V & WILLIAM H MARTIN EN | O | 0.00000000 | 0.01041667 | PAY | | | | | |
| 1200 | 2306 | ROBERT & CHRISTY COSTELLO | O | 0.00000000 | 0.01000000 | PAY | | | | | |
| 1200 | 2307 | DISCOVERY EXPLORATION | O | 0.00000000 | 0.01625000 | PAY | | | | | |
| 1200 | 2308 | WALTON & JANNETT EVANS | O | 0.00000000 | 0.01000000 | PAY | | | | | |
| 1200 | 2309 | CHRIS TREW | O | 0.00000000 | 0.01000000 | PAY | | | | | |
| 1200 | 2310 | PHILIP B WITHROW TR | O | 0.00000000 | 0.00750000 | PAY | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.50000000 | 0.37500000 | PAY | | | | | |
| 1200 | 2501 | INNERARITY FAMILY MINERALS, | O | 0.00000000 | 0.01000000 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.37500000 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.50000000 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

Footnotes:
*1     Exemptions: OTHER;TAXES

### 1320 STATE 32 #3

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1014 | CHARLES R WIGGINS | O | 0.00000000 | 0.01000000 | PAY | | | | | |
| 1200 | 1092 | EMG REV TRUST | O | 0.00000000 | 0.00250000 | PAY | | | | | |
| 1200 | 1098 | F. ANDREW GROOMS, TRUSTEE. | O | 0.00000000 | 0.00250000 | PAY | | | | | |
| 1200 | 1148 | MORRIS E SCHERTZ | O | 0.00000000 | 0.00500000 | PAY | | | | | |
| 1200 | 1154 | NUEVO SEIS LIMITED PARTNER | O | 0.00000000 | 0.00500000 | PAY | | | | | |
| 1200 | 1759 | NEW MEXICO STATE LAND OFFI | R | 0.00000000 | 0.12500000 | PAY | | | | | *1 |
| 1200 | 2301 | LAJ CORPORATION | R | 0.00000000 | 0.01041667 | PAY | | | | | |
| 1200 | 2302 | RICHARD H COATS | O | 0.00000000 | 0.00500000 | PAY | | | | | |
| 1200 | 2303 | JUDSON PROPERTIES LTD | O | 0.00000000 | 0.01041666 | PAY | | | | | |
| 1200 | 2305 | KARN V & WILLIAM H MARTIN EN | O | 0.00000000 | 0.01041667 | PAY | | | | | |
| 1200 | 2306 | ROBERT & CHRISTY COSTELLO | O | 0.00000000 | 0.01000000 | PAY | | | | | |
| 1200 | 2307 | DISCOVERY EXPLORATION | O | 0.00000000 | 0.01625000 | PAY | | | | | |
| 1200 | 2308 | WALTON & JANNETT EVANS | O | 0.00000000 | 0.01000000 | PAY | | | | | |
| 1200 | 2309 | CHRIS TREW | O | 0.00000000 | 0.01000000 | PAY | | | | | |
| 1200 | 2310 | PHILIP B WITHROW TR | O | 0.00000000 | 0.00750000 | PAY | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.50000000 | 0.37500000 | PAY | | | | | |
| 1200 | 2501 | INNERARITY FAMILY MINERALS, | O | 0.00000000 | 0.01000000 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.37500000 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.50000000 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

Footnotes:
*1     Exemptions: OTHER;TAXES

**Schedule B- Well List**

RMR Operating LLC
Division of Interest Listing
Only Active Properties
Deck:

### 1321 STATE 32 #4

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1014 | CHARLES R WIGGINS | O | 0.00000000 | 0.01000000 | PAY | | | | | |
| 1200 | 1092 | EMG REV TRUST | O | 0.00000000 | 0.00250000 | PAY | | | | | |
| 1200 | 1098 | F. ANDREW GROOMS, TRUSTEE. | O | 0.00000000 | 0.00250000 | PAY | | | | | |
| 1200 | 1148 | MORRIS E SCHERTZ | O | 0.00000000 | 0.00500000 | PAY | | | | | |
| 1200 | 1154 | NUEVO SEIS LIMITED PARTNER | O | 0.00000000 | 0.00500000 | PAY | | | | | |
| 1200 | 1759 | NEW MEXICO STATE LAND OFFI | R | 0.00000000 | 0.12500000 | PAY | | | | *1 | |
| 1200 | 2301 | LAJ CORPORATION | R | 0.00000000 | 0.01041667 | PAY | | | | | |
| 1200 | 2302 | RICHARD H COATS | O | 0.00000000 | 0.00500000 | PAY | | | | | |
| 1200 | 2303 | JUDSON PROPERTIES LTD | O | 0.00000000 | 0.01041666 | PAY | | | | | |
| 1200 | 2305 | KARN V & WILLIAM H MARTIN EN | O | 0.00000000 | 0.01041667 | PAY | | | | | |
| 1200 | 2306 | ROBERT & CHRISTY COSTELLO | O | 0.00000000 | 0.01000000 | PAY | | | | | |
| 1200 | 2307 | DISCOVERY EXPLORATION | O | 0.00000000 | 0.01625000 | PAY | | | | | |
| 1200 | 2308 | WALTON & JANNETT EVANS | O | 0.00000000 | 0.01000000 | PAY | | | | | |
| 1200 | 2309 | CHRIS TREW | O | 0.00000000 | 0.01000000 | PAY | | | | | |
| 1200 | 2310 | PHILIP B WITHROW TR | O | 0.00000000 | 0.00750000 | PAY | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.50000000 | 0.37500000 | PAY | | | | | |
| 1200 | 2501 | INNERARITY FAMILY MINERALS, | O | 0.00000000 | 0.01000000 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.37500000 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.50000000 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

Footnotes:
*1      Exemptions: OTHER;TAXES

### 1322 STATE 32 #5

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1014 | CHARLES R WIGGINS | O | 0.00000000 | 0.01000000 | PAY | | | | | |
| 1200 | 1092 | EMG REV TRUST | O | 0.00000000 | 0.00250000 | PAY | | | | | |
| 1200 | 1098 | F. ANDREW GROOMS, TRUSTEE. | O | 0.00000000 | 0.00250000 | PAY | | | | | |
| 1200 | 1148 | MORRIS E SCHERTZ | O | 0.00000000 | 0.00500000 | PAY | | | | | |
| 1200 | 1154 | NUEVO SEIS LIMITED PARTNER | O | 0.00000000 | 0.00500000 | PAY | | | | | |
| 1200 | 1759 | NEW MEXICO STATE LAND OFFI | R | 0.00000000 | 0.12500000 | PAY | | | | *1 | |
| 1200 | 2301 | LAJ CORPORATION | R | 0.00000000 | 0.01041667 | PAY | | | | | |
| 1200 | 2302 | RICHARD H COATS | O | 0.00000000 | 0.00500000 | PAY | | | | | |
| 1200 | 2303 | JUDSON PROPERTIES LTD | O | 0.00000000 | 0.01041666 | PAY | | | | | |
| 1200 | 2305 | KARN V & WILLIAM H MARTIN EN | O | 0.00000000 | 0.01041667 | PAY | | | | | |
| 1200 | 2306 | ROBERT & CHRISTY COSTELLO | O | 0.00000000 | 0.01000000 | PAY | | | | | |
| 1200 | 2307 | DISCOVERY EXPLORATION | O | 0.00000000 | 0.01625000 | PAY | | | | | |
| 1200 | 2308 | WALTON & JANNETT EVANS | O | 0.00000000 | 0.01000000 | PAY | | | | | |
| 1200 | 2309 | CHRIS TREW | O | 0.00000000 | 0.01000000 | PAY | | | | | |
| 1200 | 2310 | PHILIP B WITHROW TR | O | 0.00000000 | 0.00750000 | PAY | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.50000000 | 0.37500000 | PAY | | | | | |
| 1200 | 2501 | INNERARITY FAMILY MINERALS, | O | 0.00000000 | 0.01000000 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.37500000 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.50000000 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

Footnotes:
*1      Exemptions: OTHER;TAXES

### 1326 STRANGE FEDERAL #1

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1042 | GEORGE GLOBE TRUST 1 | O | 0.00000000 | 0.02000000 | PAY | | | | | |
| 1200 | 1063 | CARROL W BELLAH | O | 0.00000000 | 0.00325000 | PAY | | | | | |
| 1200 | 1109 | J T JACKSON & ASSOCIATES | O | 0.00000000 | 0.02058300 | PAY | | | | | |
| 1200 | 1113 | JAMES E GUY | O | 0.00000000 | 0.02058400 | PAY | | | | | |
| 1200 | 1155 | OFFICE OF NATL RESOURCES R | R | 0.00000000 | 0.12500000 | PAY | | | | *1 | |
| 1200 | 2267 | TECKLA OIL CO LLC | O | 0.00000000 | 0.02000000 | PAY | | | | | |
| 1200 | 2274 | MADISON M HINKLE | O | 0.00000000 | 0.01000000 | PAY | | | | | |
| 1200 | 2311 | LUCKALOY LIMITED COMPANY | O | 0.00000000 | 0.02058300 | PAY | | | | | |

**Schedule B- Well List**

Division of Interest Listing
Only Active Properties
Deck:

### 1326 STRANGE FEDERAL #1  (continued)

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 2417 | ROLLA R. HINKLE III | R | 0.00000000 | 0.01000000 | PAY | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.50000000 | 0.37500000 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.37500000 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.50000000 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

Footnotes:
*1    Exemptions: OTHER;TAXES

### 1329 STRANGE FEDERAL #5

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1042 | GEORGE GLOBE TRUST 1 | O | 0.00000000 | 0.02000000 | PAY | | | | | |
| 1200 | 1063 | CARROL W BELLAH | O | 0.00000000 | 0.00325000 | PAY | | | | | |
| 1200 | 1109 | J T JACKSON & ASSOCIATES | O | 0.00000000 | 0.02058300 | PAY | | | | | |
| 1200 | 1113 | JAMES E GUY | O | 0.00000000 | 0.02058400 | PAY | | | | | |
| 1200 | 1155 | OFFICE OF NATL RESOURCES R | R | 0.00000000 | 0.12500000 | PAY | | | | *1 | |
| 1200 | 2267 | TECKLA OIL CO LLC | O | 0.00000000 | 0.02000000 | PAY | | | | | |
| 1200 | 2274 | MADISON M HINKLE | R | 0.00000000 | 0.01000000 | PAY | | | | | |
| 1200 | 2311 | LUCKALOY LIMITED COMPANY | O | 0.00000000 | 0.02058300 | PAY | | | | | |
| 1200 | 2417 | ROLLA R. HINKLE III | R | 0.00000000 | 0.01000000 | PAY | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.50000000 | 0.37500000 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.37500000 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.50000000 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

Footnotes:
*1    Exemptions: OTHER;TAXES

### 1330 SUNRAY STATE #2

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1759 | NEW MEXICO STATE LAND OFFI | R | 0.00000000 | 0.12500000 | PAY | | | | *1 | |
| 1200 | 2111 | HEADINGTON OIL COMPANY LLC | O | 0.00000000 | 0.06250000 | PAY | | | | | |
| 1200 | 2312 | ANDREW M SWINSON | O | 0.00000000 | 0.03125000 | PAY | | | | | |
| 1200 | 2313 | TYLER SWINSON | O | 0.00000000 | 0.03125000 | PAY | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.50000000 | 0.37500000 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.37500000 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.50000000 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

Footnotes:
*1    Exemptions: OTHER;TAXES

### 1332 TOM 36 STATE #1 (SWD)

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.50000000 | 0.50000000 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.50000000 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.50000000 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

### 1333 TOM 36 STATE #4

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1119 | JOHN D POOL | O | 0.00000000 | 0.01875000 | PAY | | | | | |
| 1200 | 1185 | DEBRA HAMILTON | O | 0.00000000 | 0.03750000 | PAY | | | | | |
| 1200 | 1189 | STEPHEN G SELL | O | 0.00000000 | 0.01875000 | PAY | | | | | |
| 1200 | 1759 | NEW MEXICO STATE LAND OFFI | R | 0.00000000 | 0.12500000 | PAY | | | | *1 | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.50000000 | 0.40000000 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.40000000 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.50000000 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

**Schedule B- Well List**

03/30/2016 08:38 am
Company:RMROP

Case 16-30988-bjh11 Doc 48 Filed 03/31/16 Entered 03/31/16 16:00:57 Page 47 of 122 Page 22
RMR Operating, LLC
Division of Interest Listing
Only Active Properties
Deck:

### 1333 TOM 36 STATE #4  (continued)

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|

Footnotes:
*1      Exemptions: OTHER;TAXES

### 1334 TOM 36 STATE #5

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1119 | JOHN D POOL | O | 0.00000000 | 0.01875000 | PAY | | | | | |
| 1200 | 1185 | DEBRA HAMILTON | O | 0.00000000 | 0.03750000 | PAY | | | | | |
| 1200 | 1189 | STEPHEN G SELL | O | 0.00000000 | 0.01875000 | PAY | | | | | |
| 1200 | 1759 | NEW MEXICO STATE LAND OFFI | R | 0.00000000 | 0.12500000 | PAY | | | | *1 | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.50000000 | 0.40000000 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.40000000 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.50000000 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

Footnotes:
*1      Exemptions: OTHER;TAXES

### 1338 UNION SI FEDERAL #2

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1155 | OFFICE OF NATL RESOURCES R | R | 0.00000000 | 0.12500000 | PAY | | | | *1 | |
| 1200 | 1211 | CBR OIL PROPERTIES LLC | W | 0.01171880 | 0.00990239 | PAY | | | | | |
| 1200 | 1216 | DAVID PETROLEUM | W | 0.14099130 | 0.11913765 | PAY | | | | | |
| 1200 | 1232 | LUCINDA LOVELESS | W | 0.01895139 | 0.01601392 | L04 | | | | | |
| 1200 | 1249 | NORMAN L STEVENS REVOCABL | W | 0.01171880 | 0.00990239 | PAY | | | | | |
| 1200 | 1251 | THE LUCINDA LOVELESS REVOC | W | 0.01895141 | 0.01601394 | L04 | | | | | |
| 1200 | 1256 | WESTWAY PETRO JOINT VENTU | W | 0.01757812 | 0.01485351 | L01 | | | | | |
| 1200 | 1260 | HARRY & NOLA GRACY PTASYN | O | 0.00000000 | 0.03000000 | PAY | | | | | |
| 1200 | 2483 | LOVELESS LAND HOLDINGS, LL | W | 0.03790279 | 0.03202786 | L04 | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.37109370 | 0.31357417 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.31357417 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.37109369 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

Footnotes:
*1      Exemptions: OTHER;TAXES

### 1339 UNION SI FEDERAL #4

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1155 | OFFICE OF NATL RESOURCES R | R | 0.00000000 | 0.12500000 | PAY | | | | *1 | |
| 1200 | 1211 | CBR OIL PROPERTIES LLC | W | 0.01171880 | 0.00990238 | PAY | | | | | |
| 1200 | 1216 | DAVID PETROLEUM | W | 0.19824888 | 0.16752031 | PAY | | | | | |
| 1200 | 1232 | LUCINDA LOVELESS | W | 0.02014116 | 0.01701928 | L04 | | | | | |
| 1200 | 1249 | NORMAN L STEVENS REVOCABL | W | 0.01171880 | 0.00990238 | PAY | | | | | |
| 1200 | 1251 | THE LUCINDA LOVELESS REVOC | W | 0.02014117 | 0.01701929 | L04 | | | | | |
| 1200 | 1256 | WESTWAY PETRO JOINT VENTU | W | 0.02471674 | 0.02088565 | L01 | | | | | |
| 1200 | 1260 | HARRY & NOLA GRACY PTASYN | O | 0.00000000 | 0.03000000 | PAY | | | | | |
| 1200 | 2483 | LOVELESS LAND HOLDINGS, LL | W | 0.04028233 | 0.03403857 | L04 | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.33651606 | 0.28435607 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.28435607 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.33651606 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

Footnotes:
*1      Exemptions: OTHER;TAXES

### 1340 UNION SI FEDERAL #5

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1155 | OFFICE OF NATL RESOURCES R | R | 0.00000000 | 0.12500000 | PAY | | | | *1 | |
| 1200 | 1211 | CBR OIL PROPERTIES LLC | W | 0.01171880 | 0.00990239 | PAY | | | | | |

**Schedule B- Well List**

RMR Operating LLC
Division of Interest Listing
Only Active Properties
Deck:

### 1340 UNION SI FEDERAL #5  (continued)

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1216 | DAVID PETROLEUM | W | 0.14099130 | 0.11913765 | PAY | | | | | |
| 1200 | 1232 | LUCINDA LOVELESS | W | 0.01895139 | 0.01601392 | L04 | | | | | |
| 1200 | 1249 | NORMAN L STEVENS REVOCABL | W | 0.01171880 | 0.00990239 | PAY | | | | | |
| 1200 | 1251 | THE LUCINDA LOVELESS REVOC | W | 0.01895141 | 0.01601394 | L04 | | | | | |
| 1200 | 1256 | WESTWAY PETRO JOINT VENTU | W | 0.01757812 | 0.01485351 | L01 | | | | | |
| 1200 | 1260 | HARRY & NOLA GRACY PTASYN | O | 0.00000000 | 0.03000000 | PAY | | | | | |
| 1200 | 2483 | LOVELESS LAND HOLDINGS, LL | W | 0.03790279 | 0.03202786 | L04 | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.37109370 | 0.31357417 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.31357417 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.37109369 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

Footnotes:
*1    Exemptions: OTHER;TAXES

### 1341 UNION SI FEDERAL #6

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1155 | OFFICE OF NATL RESOURCES R | R | 0.00000000 | 0.12500000 | PAY | | | | *1 | |
| 1200 | 1211 | CBR OIL PROPERTIES LLC | W | 0.01171880 | 0.00990239 | PAY | | | | | |
| 1200 | 1216 | DAVID PETROLEUM | W | 0.14099130 | 0.11913765 | PAY | | | | | |
| 1200 | 1232 | LUCINDA LOVELESS | W | 0.01895139 | 0.01601392 | L04 | | | | | |
| 1200 | 1249 | NORMAN L STEVENS REVOCABL | W | 0.01171880 | 0.00990239 | PAY | | | | | |
| 1200 | 1251 | THE LUCINDA LOVELESS REVOC | W | 0.01895141 | 0.01601394 | L04 | | | | | |
| 1200 | 1256 | WESTWAY PETRO JOINT VENTU | W | 0.01757812 | 0.01485351 | L01 | | | | | |
| 1200 | 1260 | HARRY & NOLA GRACY PTASYN | O | 0.00000000 | 0.03000000 | PAY | | | | | |
| 1200 | 2483 | LOVELESS LAND HOLDINGS, LL | W | 0.03790279 | 0.03202786 | L04 | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.37109370 | 0.31357417 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.31357417 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.37109369 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

Footnotes:
*1    Exemptions: OTHER;TAXES

### 1342 UNION SI FEDERAL #7

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1155 | OFFICE OF NATL RESOURCES R | R | 0.00000000 | 0.12500000 | PAY | | | | *1 | |
| 1200 | 1211 | CBR OIL PROPERTIES LLC | W | 0.01171880 | 0.00990238 | PAY | | | | | |
| 1200 | 1216 | DAVID PETROLEUM | W | 0.19824888 | 0.16752031 | PAY | | | | | |
| 1200 | 1232 | LUCINDA LOVELESS | W | 0.02014116 | 0.01701928 | L04 | | | | | |
| 1200 | 1249 | NORMAN L STEVENS REVOCABL | W | 0.01171880 | 0.00990238 | PAY | | | | | |
| 1200 | 1251 | THE LUCINDA LOVELESS REVOC | W | 0.02014117 | 0.01701929 | L04 | | | | | |
| 1200 | 1256 | WESTWAY PETRO JOINT VENTU | W | 0.02471674 | 0.02088565 | L01 | | | | | |
| 1200 | 1260 | HARRY & NOLA GRACY PTASYN | O | 0.00000000 | 0.03000000 | PAY | | | | | |
| 1200 | 2483 | LOVELESS LAND HOLDINGS, LL | W | 0.04028233 | 0.03403857 | L04 | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.33651606 | 0.28435607 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.28435607 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.33651606 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

Footnotes:
*1    Exemptions: OTHER;TAXES

### 1343 UNION SI FEDERAL #8

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1155 | OFFICE OF NATL RESOURCES R | R | 0.00000000 | 0.12500000 | PAY | | | | *1 | |
| 1200 | 1211 | CBR OIL PROPERTIES LLC | W | 0.01171880 | 0.00990238 | PAY | | | | | |
| 1200 | 1216 | DAVID PETROLEUM | W | 0.19237945 | 0.16256064 | PAY | | | | | |
| 1200 | 1232 | LUCINDA LOVELESS | W | 0.02001920 | 0.01691622 | L04 | | | | | |
| 1200 | 1249 | NORMAN L STEVENS REVOCABL | W | 0.01171880 | 0.00990239 | PAY | | | | | |

**Schedule B- Well List**

RMR Operating LLC
Division of Interest Listing
Only Active Properties
Deck:

## 1343 UNION SI FEDERAL #8  (continued)

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1251 | THE LUCINDA LOVELESS REVOC | W | 0.02001921 | 0.01691623 | L04 | | | | | |
| 1200 | 1256 | WESTWAY PETRO JOINT VENTU | W | 0.02398495 | 0.02026728 | L01 | | | | | |
| 1200 | 1260 | HARRY & NOLA GRACY PTASYN | O | 0.00000000 | 0.03000000 | PAY | | | | | |
| 1200 | 2483 | LOVELESS LAND HOLDINGS, LL | W | 0.04003841 | 0.03383246 | L04 | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.34006059 | 0.28735120 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.28735120 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.34006059 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

Footnotes:
*1      Exemptions: OTHER;TAXES

## 1361 WATTAM FEDERAL #1

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1048 | ANGIE ANGELOSANTE | O | 0.00000000 | 0.00181820 | PAY | | | | | |
| 1200 | 1063 | CARROL W BELLAH | O | 0.00000000 | 0.00425000 | PAY | | | | | |
| 1200 | 1109 | J T JACKSON & ASSOCIATES | O | 0.00000000 | 0.02691700 | PAY | | | | | |
| 1200 | 1113 | JAMES E GUY | O | 0.00000000 | 0.02691600 | PAY | | | | | |
| 1200 | 1134 | LILLIAM CORDOVA | O | 0.00000000 | 0.00181820 | PAY | | | | | |
| 1200 | 1142 | MARILYN KELLY | O | 0.00000000 | 0.00181820 | PAY | | | | | |
| 1200 | 1148 | MORRIS E SCHERTZ | O | 0.00000000 | 0.00424240 | PAY | | | | | |
| 1200 | 1155 | OFFICE OF NATL RESOURCES R | R | 0.00000000 | 0.12500000 | PAY | | | | *1 | | |
| 1200 | 1175 | ROBERTA GREEN | O | 0.00000000 | 0.00181820 | PAY | | | | | |
| 1200 | 2274 | MADISON M HINKLE | O | 0.00000000 | 0.00424240 | PAY | | | | | |
| 1200 | 2311 | LUCKALOY LIMITED COMPANY | O | 0.00000000 | 0.02691700 | PAY | | | | | |
| 1200 | 2417 | ROLLA R. HINKLE III | O | 0.00000000 | 0.00424240 | PAY | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.50000000 | 0.38500000 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.38500000 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.50000000 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

Footnotes:
*1      Exemptions: OTHER;TAXES

## 1362 WATTAM FEDERAL #2

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1048 | ANGIE ANGELOSANTE | O | 0.00000000 | 0.00181820 | PAY | | | | | |
| 1200 | 1063 | CARROL W BELLAH | O | 0.00000000 | 0.00425000 | PAY | | | | | |
| 1200 | 1109 | J T JACKSON & ASSOCIATES | O | 0.00000000 | 0.02691700 | PAY | | | | | |
| 1200 | 1113 | JAMES E GUY | O | 0.00000000 | 0.02691600 | PAY | | | | | |
| 1200 | 1134 | LILLIAM CORDOVA | O | 0.00000000 | 0.00181820 | PAY | | | | | |
| 1200 | 1142 | MARILYN KELLY | O | 0.00000000 | 0.00181820 | PAY | | | | | |
| 1200 | 1148 | MORRIS E SCHERTZ | O | 0.00000000 | 0.00424240 | PAY | | | | | |
| 1200 | 1155 | OFFICE OF NATL RESOURCES R | R | 0.00000000 | 0.12500000 | PAY | | | | *1 | | |
| 1200 | 1175 | ROBERTA GREEN | O | 0.00000000 | 0.00181820 | PAY | | | | | |
| 1200 | 2274 | MADISON M HINKLE | O | 0.00000000 | 0.00424240 | PAY | | | | | |
| 1200 | 2311 | LUCKALOY LIMITED COMPANY | O | 0.00000000 | 0.02691700 | PAY | | | | | |
| 1200 | 2417 | ROLLA R. HINKLE III | O | 0.00000000 | 0.00424240 | PAY | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.50000000 | 0.38500000 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.38500000 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.50000000 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

Footnotes:
*1      Exemptions: OTHER;TAXES

## 1363 WATTAM FEDERAL #3

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1048 | ANGIE ANGELOSANTE | O | 0.00000000 | 0.00181820 | PAY | | | | | |
| 1200 | 1063 | CARROL W BELLAH | O | 0.00000000 | 0.00425000 | PAY | | | | | |

**Schedule B- Well List**

03/30/2016 08:58 am
Case 16-30988-bjh11 Doc 48 Filed 03/31/16 Entered 03/31/16 16:00:57 Page 50 of 122
RMR Operating, LLC
Company:RMROP
Division of Interest Listing
Only Active Properties
Deck:
Page 25

### 1363 WATTAM FEDERAL #3  (continued)

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1109 | J T JACKSON & ASSOCIATES | O | 0.00000000 | 0.02691700 | PAY | | | | | |
| 1200 | 1113 | JAMES E GUY | O | 0.00000000 | 0.02691600 | PAY | | | | | |
| 1200 | 1134 | LILLIAM CORDOVA | O | 0.00000000 | 0.00181820 | PAY | | | | | |
| 1200 | 1142 | MARILYN KELLY | O | 0.00000000 | 0.00181820 | PAY | | | | | |
| 1200 | 1148 | MORRIS E SCHERTZ | O | 0.00000000 | 0.00424240 | PAY | | | | | |
| 1200 | 1155 | OFFICE OF NATL RESOURCES R | R | 0.00000000 | 0.12500000 | PAY | | | | *1 | |
| 1200 | 1175 | ROBERTA GREEN | O | 0.00000000 | 0.00181820 | PAY | | | | | |
| 1200 | 2274 | MADISON M HINKLE | O | 0.00000000 | 0.00424240 | PAY | | | | | |
| 1200 | 2311 | LUCKALOY LIMITED COMPANY | O | 0.00000000 | 0.02691700 | PAY | | | | | |
| 1200 | 2417 | ROLLA R. HINKLE III | O | 0.00000000 | 0.00424240 | PAY | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | R | 0.00000000 | 0.02400000 | PAY | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.50000000 | 0.36100000 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | R | 0.00000000 | 0.02400000 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.36100000 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.50000000 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

Footnotes:
*1    Exemptions: OTHER;TAXES

### 1364 WATTAM FEDERAL #6 (SWD)

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.50000000 | 0.50000000 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.50000000 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.50000000 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

### 1365 WATTAM FEDERAL #7

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1048 | ANGIE ANGELOSANTE | O | 0.00000000 | 0.00181820 | PAY | | | | | |
| 1200 | 1063 | CARROL W BELLAH | O | 0.00000000 | 0.00425000 | PAY | | | | | |
| 1200 | 1109 | J T JACKSON & ASSOCIATES | O | 0.00000000 | 0.02691700 | PAY | | | | | |
| 1200 | 1113 | JAMES E GUY | O | 0.00000000 | 0.02691600 | PAY | | | | | |
| 1200 | 1134 | LILLIAM CORDOVA | O | 0.00000000 | 0.00181820 | PAY | | | | | |
| 1200 | 1142 | MARILYN KELLY | O | 0.00000000 | 0.00181820 | PAY | | | | | |
| 1200 | 1148 | MORRIS E SCHERTZ | O | 0.00000000 | 0.00424240 | PAY | | | | | |
| 1200 | 1155 | OFFICE OF NATL RESOURCES R | R | 0.00000000 | 0.12500000 | PAY | | | | *1 | |
| 1200 | 1175 | ROBERTA GREEN | O | 0.00000000 | 0.00181820 | PAY | | | | | |
| 1200 | 2274 | MADISON M HINKLE | O | 0.00000000 | 0.00424240 | PAY | | | | | |
| 1200 | 2311 | LUCKALOY LIMITED COMPANY | O | 0.00000000 | 0.02691700 | PAY | | | | | |
| 1200 | 2417 | ROLLA R. HINKLE III | O | 0.00000000 | 0.00424240 | PAY | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.50000000 | 0.38500000 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.38500000 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.50000000 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

Footnotes:
*1    Exemptions: OTHER;TAXES

### 1366 WATTAM FEDERAL #4

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 1048 | ANGIE ANGELOSANTE | O | 0.00000000 | 0.00181820 | PAY | | | | | |
| 1200 | 1063 | CARROL W BELLAH | O | 0.00000000 | 0.00425000 | PAY | | | | | |
| 1200 | 1109 | J T JACKSON & ASSOCIATES | O | 0.00000000 | 0.02691700 | PAY | | | | | |
| 1200 | 1113 | JAMES E GUY | O | 0.00000000 | 0.02691600 | PAY | | | | | |
| 1200 | 1134 | LILLIAM CORDOVA | O | 0.00000000 | 0.00181820 | PAY | | | | | |
| 1200 | 1142 | MARILYN KELLY | O | 0.00000000 | 0.00181820 | PAY | | | | | |
| 1200 | 1148 | MORRIS E SCHERTZ | O | 0.00000000 | 0.00424240 | PAY | | | | | |
| 1200 | 1155 | OFFICE OF NATL RESOURCES R | R | 0.00000000 | 0.12500000 | PAY | | | | *1 | |
| 1200 | 1175 | ROBERTA GREEN | O | 0.00000000 | 0.00181820 | PAY | | | | | |

**Schedule B- Well List**

Division of Interest Listing
Only Active Properties
Deck:

### 1366 WATTAM FEDERAL #4  (continued)

| Acct | Owner | Owner's Name | Typ | Billing(WI) | Revenue(NRI) | Susp | Ext Sus | Grp/Part | DI | Ex | OH |
|------|-------|--------------|-----|-------------|--------------|------|---------|----------|----|----|----|
| 1200 | 2274 | MADISON M HINKLE | O | 0.00000000 | 0.00424240 | PAY | | | | | |
| 1200 | 2311 | LUCKALOY LIMITED COMPANY | O | 0.00000000 | 0.02691700 | PAY | | | | | |
| 1200 | 2417 | ROLLA R. HINKLE III | O | 0.00000000 | 0.00424240 | PAY | | | | | |
| 1200 | 2498 | BLACK SHALE MINERALS, LLC | W | 0.50000000 | 0.38500000 | PAY | | | | | |
| 1200 | XBDRR | Cross Border Resources, Inc. | W | 0.00000000 | 0.38500000 | PAY | | | | | |
| 2105 | XBDRR | Cross Border Resources, Inc. | W | 0.50000000 | 0.00000000 | PAY | | | | | |
| *TOTAL* | | | | 1.00000000 | 1.00000000 | | | | | | |

Footnotes:
*1      Exemptions: OTHER;TAXES

**Schedule B- Well List**

Debtor    **Cross Border Resources, Inc.**      Case number (if known)   **16-30990**
Name

## Part 12: Summary

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $633,948.20 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $13,751.65 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9*............................................................➔ | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | **+** $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column.   91a. | $647,699.85   **+**   91b. | $0.00 |
| 92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92................................................................... | | $647,699.85 |

**Fill in this information to identify the case:**

Debtor name **Cross Border Resources, Inc.**

United States Bankruptcy Court for the: **NORTHERN DISTRICT OF TEXAS**

Case number **16-30990**
(if known)

☐ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible.

1. **Do any creditors have claims secured by debtor's property?**
   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☑ Yes. Fill in all of the information below.

| **Part 1:** | **List Creditors Who Have Secured Claims** |
| --- | --- |

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
| --- | --- | --- | --- |

**2.1**

| Creditor's name<br>**Black Shale Minerals, LLC** | Describe debtor's property that is subject to a lien | **Unknown** | **$400,000.00** |
| --- | --- | --- | --- |

Creditor's mailing address
**P.O. Box 2243**

restricted account

Describe the lien
**Interest owner / Agreement**

Is the creditor an insider or related party?
☑ No
☐ Yes

**Longview        TX     75606**

Creditor's email address, if known

Is anyone else liable on this claim?
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred

Last 4 digits of account number    **2  4  9  8**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Do multiple creditors have an interest in the same property?
☑ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**                     **$2,183,732.96**

Debtor    **Cross Border Resources, Inc.**      Case number (if known) **16-30990**

| Part 1: | Additional Page | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim** Do not deduct the value of collateral. | **Value of collateral that supports this claim** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

**2.2**

**Creditor's name**
**Independent Bank**

**Creditor's mailing address**
**1600 Redbud Blvd**

**Suite 100**

**Mckinney**      **TX**    **75069**

**Creditor's email address, if known**

**Date debt was incurred**

**Last 4 digits of account number**   ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Have you already specified the relative priority?

     ☐ No. Specify each creditor, including this creditor, and its relative priority.

     ☐ Yes. The relative priority of creditors is specified on lines _____

**Cross-collateralized with 3 other debtors**

**Describe debtor's property that is subject to a lien**

**see extended description**

**Describe the lien**

**Agreement**

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

Column A: **$2,183,732.96**

Column B: **$1.00**

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor | **Cross Border Resources, Inc.** |
| United States Bankruptcy Court for the: | **NORTHERN DISTRICT OF TEXAS** |
| Case number (if known) | **16-30990** |

☐ Check if this is an amended filing

Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims

12/15

Be as complete and accurate as possible.  Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.  List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).  Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.
   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or part.**
   If more space is needed for priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| **2.1** Priority creditor's name and mailing address | | | $20,430.11 | $12,475.00 |

**Earl Sebring**

**415 W Wall St.**

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Midland**      **TX**      **79701**

**Basis for the claim:**
**Wages**

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)( **4** )

Debtor **Cross Border Resources, Inc.**     Case number (if known) **16-30990**

## Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If more space is needed for nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|--|--|--|

| 3.1 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is:<br>*Check all that apply.* | $805.69 |
|--|--|--|--|

**124 PURE PRODUCTION**

**ATTN S GENE CAULEY IRREVOCABLE TRUST**

**C/O VALORIE J CRIPPS TRUSTEE**

☐ Contingent
☐ Unliquidated
☐ Disputed

**216 N. ROSALEE STREET**

**PARIS**    **AR**    **72855**

Basis for the claim:
**Working Interest**

Date or dates debt was incurred

Is the claim subject to offset?

Last 4 digits of account number   **1**   **2**   **0**   **6**

☑ No
☐ Yes

---

| 3.2 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is:<br>*Check all that apply.* | $191.74 |
|--|--|--|--|

**8 WAY OIL & GAS INC**

**JOHN STEARNS**

**HC 65 BOX 988**

☐ Contingent
☐ Unliquidated
☐ Disputed

**CROSSROADS**    **NM**    **88114**

Basis for the claim:
**Working Interest**

Date or dates debt was incurred

Is the claim subject to offset?

Last 4 digits of account number   **2**   **2**   **6**   **3**

☑ No
☐ Yes

---

| 3.3 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is:<br>*Check all that apply.* | $86.21 |
|--|--|--|--|

**ALICE GENEVIEVE JONES**

**3620 SCENIC DR**

☐ Contingent
☐ Unliquidated
☐ Disputed

**REDDING**    **CA**    **96001**

Basis for the claim:
**Royalty**

Date or dates debt was incurred

Is the claim subject to offset?

Last 4 digits of account number   **2**   **2**   **9**   **0**

☑ No
☐ Yes

---

| 3.4 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is:<br>*Check all that apply.* | $0.02 |
|--|--|--|--|

**ANDREA COLLEEN WIGGINS**

**P O BOX 5305**

☐ Contingent
☐ Unliquidated
☐ Disputed

**AUSTIN**    **TX**    **78763**

Basis for the claim:
**Override**

Date or dates debt was incurred

Is the claim subject to offset?

Last 4 digits of account number   **2**   **2**   **6**   **5**

☑ No
☐ Yes

---

| Debtor | **Cross Border Resources, Inc.** | Case number (if known) | **16-30990** |

---

| Part 2: | **Additional Page** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

Amount of claim

**3.5** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$100.73**

Check all that apply.

**ANDREW M SWINSON**

**3607 HYDE PARK AVE**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**MIDLAND** **TX** **79707** — **Override**

Date or dates debt was incurred

**Is the claim subject to offset?**
☑ No
☐ Yes

Last 4 digits of account number **2 3 1 2**

---

**3.6** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$40.93**

Check all that apply.

**ANGIE ANGELOSANTE**

**300 S IDAHO APT 16**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**LA HABRA** **CA** **90631** — **Override**

Date or dates debt was incurred

**Is the claim subject to offset?**
☑ No
☐ Yes

Last 4 digits of account number **1 0 4 8**

---

**3.7** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$2,416.73**

Check all that apply.

**APACHE CORPORATION**

**2000 POST OAK BLVD**

**SUITE 100**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**HOUSTON** **TX** **77056** — **Goods and/or services rendered**

Date or dates debt was incurred

**Is the claim subject to offset?**
☑ No
☐ Yes

Last 4 digits of account number ___ ___ ___ ___

---

**3.8** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$26,244.13**

Check all that apply.

**AZTEC ENERGY GROUP I LP**

**RMDS**

**ATTN BLAKE MURCHISON**

**#4 EDSWOOD CT**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**LITTLE ROCK** **AR** **72223** — **Working Interest**

Date or dates debt was incurred

**Is the claim subject to offset?**
☑ No
☐ Yes

Last 4 digits of account number **1 2 0 8**

---

| Debtor | **Cross Border Resources, Inc.** | Case number (if known) | **16-30990** |
|---|---|---|---|

---

## Part 2: Additional Page

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

Amount of claim

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$15,076.68** |
|---|---|---|---|

**AZTEC ENERGY PARTNERS MP LP**

**RMDS**

**ATTN BLAKE MURCHISON**

**#4 EDSWOOD CT**

**LITTLE ROCK**     **AR**    **72223**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
**Working Interest**

Date or dates debt was incurred _____

Last 4 digits of account number **1 2 0 9**

Is the claim subject to offset?
☑ No
☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$23.55** |
|---|---|---|---|

**BAD WATER LLC**

**1919 NORTH TURNER**

**HOBBS**     **NM**    **88240**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
**Override**

Date or dates debt was incurred _____

Last 4 digits of account number **1 0 5 1**

Is the claim subject to offset?
☑ No
☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$19.81** |
|---|---|---|---|

**BECKY PARKS**

**2301 WALKER ROAD**

**ROSWELL**     **NM**    **88201**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
**Royalty**

Date or dates debt was incurred _____

Last 4 digits of account number **1 0 5 4**

Is the claim subject to offset?
☑ No
☐ Yes

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$4.32** |
|---|---|---|---|

**BERNARD L CLEVE**

**5557 RIO PENASCO**

**MAYHILL**     **NM**    **88339**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
**Override**

Date or dates debt was incurred _____

Last 4 digits of account number **1 2 6 3**

Is the claim subject to offset?
☑ No
☐ Yes

---

| Debtor | **Cross Border Resources, Inc.** | Case number (if known) | **16-30990** |
|---|---|---|---|

| **Part 2:** | **Additional Page** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **$237.26** |
|---|---|---|---|

**BETA FLAG ROYALTY TRUST**

**WELL FARGO TRUSTEE ACCT # 010515085400**

**P O BOX 40909**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

| AUSTIN | TX | 78704 | **Override** |
|---|---|---|---|

Date or dates debt was incurred

**Is the claim subject to offset?**

Last 4 digits of account number    **2   2   8   5**

☑ No
☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **$1.24** |
|---|---|---|---|

**BETTY JEAN HEATH RUSSELL**

**354 COUNTY ROAD 5800**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

| PAWHUSKA | OK | 74056 | **Override** |
|---|---|---|---|

Date or dates debt was incurred

**Is the claim subject to offset?**

Last 4 digits of account number    **1   2   8   2**

☑ No
☐ Yes

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **$60.05** |
|---|---|---|---|

**BILLYE JUNE ARCHUNDE**

**P O BOX 1447**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

| PAGUATE | NM | 87040 | **Royalty** |
|---|---|---|---|

Date or dates debt was incurred

**Is the claim subject to offset?**

Last 4 digits of account number    **2   2   8   3**

☑ No
☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **$13,613.54** |
|---|---|---|---|

**Black Shale Minerals, LLC**

**PO Box 2243**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

| Longview | TX | 75606 | **Goods and/or services rendered** |
|---|---|---|---|

Date or dates debt was incurred

**Is the claim subject to offset?**

Last 4 digits of account number    __ __ __ __

☑ No
☐ Yes

Debtor **Cross Border Resources, Inc.**      Case number (if known) **16-30990**

---

| **Part 2:** | **Additional Page** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

                                                                                    Amount of claim

### 3.17 Nonpriority creditor's name and mailing address

CATHERINE JOYCE-COLL TRUSTEE

83 LA BARBARIA TRAIL

SANTA FE        NM   87505

Date or dates debt was incurred

Last 4 digits of account number  **1  0  7  1**

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
**Royalty**

Is the claim subject to offset?
☑ No
☐ Yes

**$42.63**

### 3.18 Nonpriority creditor's name and mailing address

CBR OIL PROPERTIES LLC

CHARLES B. READ

P O BOX 1518

ROSWELL        NM   88202

Date or dates debt was incurred

Last 4 digits of account number  **1  2  1  1**

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
**Working Interest/Override**

Is the claim subject to offset?
☑ No
☐ Yes

**$92.53**

### 3.19 Nonpriority creditor's name and mailing address

CHARLES H COLL

PO BOX 1818

ROSWELL        NM   88202

Date or dates debt was incurred

Last 4 digits of account number  **1  2  1  2**

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
**Royalty**

Is the claim subject to offset?
☑ No
☐ Yes

**$33.88**

### 3.20 Nonpriority creditor's name and mailing address

CHERYLL ANN PARKS

2209 WALKER ROAD

ROSWELL        NM   88201

Date or dates debt was incurred

Last 4 digits of account number  **1  0  7  3**

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
**Royalty**

Is the claim subject to offset?
☑ No
☐ Yes

**$28.74**

| Debtor | **Cross Border Resources, Inc.** | Case number (if known) | **16-30990** |
|---|---|---|---|

---

| **Part 2:** | **Additional Page** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

| **3.21** | Nonpriority creditor's name and mailing address | | |
|---|---|---|---|

CIMAREX ENERGY CO

15 E 5TH ST

SUITE 1000

| TULSA | OK | 74103 |
|---|---|---|

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

**As of the petition filing date, the claim is:**
Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:**
**Goods and/or services rendered**

Is the claim subject to offset?
- ☑ No
- ☐ Yes

$10,515.82

---

| **3.22** | Nonpriority creditor's name and mailing address | | |
|---|---|---|---|

CLARKE C COLL

PO BOX 1818

| ROSWELL | NM | 88202 |
|---|---|---|

Date or dates debt was incurred _____

Last 4 digits of account number _1_ _2_ _1_ _4_

**As of the petition filing date, the claim is:**
Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:**
**Royalty**

Is the claim subject to offset?
- ☑ No
- ☐ Yes

$35.53

---

| **3.23** | Nonpriority creditor's name and mailing address | | |
|---|---|---|---|

CMO LLC

501 PARK DRIVE

| CARLSBAD | NM | 88221 |
|---|---|---|

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

**As of the petition filing date, the claim is:**
Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:**
**Goods and/or services rendered**

Is the claim subject to offset?
- ☑ No
- ☐ Yes

$1,743.98

---

| **3.24** | Nonpriority creditor's name and mailing address | | |
|---|---|---|---|

COG OPERATING LLC

P O BOX 849929

| DALLAS | TX | 75284 |
|---|---|---|

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

**As of the petition filing date, the claim is:**
Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:**
**Goods and/or services rendered**

Is the claim subject to offset?
- ☑ No
- ☐ Yes

$22,038.14

---

Debtor    **Cross Border Resources, Inc.**                    Case number (if known) **16-30990**

| Part 2: | **Additional Page** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

Amount of claim

**3.25** Nonpriority creditor's name and mailing address

**CONQUISTADOR CNCL BOY SCOUTS**

**P O BOX 840738**

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**$9.37**

**DALLAS**        **TX**    **75284**

Basis for the claim:
**Override**

Date or dates debt was incurred

Is the claim subject to offset?

Last 4 digits of account number    **1  2  6  8**
- ☑ No
- ☐ Yes

---

**3.26** Nonpriority creditor's name and mailing address

**Cross Border Resources, Inc.**

**14283 Gillis Rd.**

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**$143,016.04**

**Farmers Branch**        **TX**    **75245**

Basis for the claim:
**Working Interest/Override/Royalty**

Date or dates debt was incurred

Is the claim subject to offset?

Last 4 digits of account number    **3  0**
- ☑ No
- ☐ Yes

---

**3.27** Nonpriority creditor's name and mailing address

**DARILEK BUTLER & CO PC**

**2702 N LOOP 1604 E**

**SUITE 202**

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**$45,816.31**

**SAN ANTONIO**        **TX**    **78232**

Basis for the claim:
**Goods and/or services rendered**

Date or dates debt was incurred

Is the claim subject to offset?

Last 4 digits of account number    __ __ __ __
- ☑ No
- ☐ Yes

---

**3.28** Nonpriority creditor's name and mailing address

**DAVID A MORTON III**

**12503 PLEASANT VIEW DR**

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**$0.21**

**LITTLE ROCK**        **AR**    **72212**

Basis for the claim:
**Override**

Date or dates debt was incurred

Is the claim subject to offset?

Last 4 digits of account number    **1  2  7  6**
- ☑ No
- ☐ Yes

---

Debtor    **Cross Border Resources, Inc.**      Case number (if known)   **16-30990**

| Part 2: | Additional Page |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

                                                                   Amount of claim

**3.29**    Nonpriority creditor's name and mailing address      As of the petition filing date, the claim is:           **$25.94**
*Check all that apply.*

**DAVID F HARRIS**

**4902 LANCASHIRE**

☐ Contingent
☐ Unliquidated
☐ Disputed

**MIDLAND**        **TX**    **79705**      Basis for the claim:
**Working Interest**

Date or dates debt was incurred

Last 4 digits of account number   **1   2   6   7**

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.30**    Nonpriority creditor's name and mailing address      As of the petition filing date, the claim is:         **$733.74**
*Check all that apply.*

**DAVID PETROLEUM**

**116 W FIRST STREET**

☐ Contingent
☐ Unliquidated
☐ Disputed

**ROSWELL**        **NM**    **88203**      Basis for the claim:
**Working Interest/Override**

Date or dates debt was incurred

Last 4 digits of account number   **1   2   1   6**

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.31**    Nonpriority creditor's name and mailing address      As of the petition filing date, the claim is:         **$114.70**
*Check all that apply.*

**DAVID THOMAS BOOHER**

**102 BUFFALO RUN**

☐ Contingent
☐ Unliquidated
☐ Disputed

**LAFAYETTE**        **LA**    **70503**      Basis for the claim:
**Royalty**

Date or dates debt was incurred

Last 4 digits of account number   **2   2   9   7**

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.32**    Nonpriority creditor's name and mailing address      As of the petition filing date, the claim is:         **$0.00**
*Check all that apply.*

**DCP Midstream, LP**

**6120 S Yale**

**Suite 200**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Tulsa**        **OK**    **74136**      Basis for the claim:
**Natural Gas Purchaser**

Date or dates debt was incurred

Last 4 digits of account number   **6   0   5   0**

Is the claim subject to offset?
☑ No
☐ Yes

Debtor **Cross Border Resources, Inc.**      Case number (if known) **16-30990**

---

| **Part 2:** | **Additional Page** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

Amount of claim

---

**3.33**   Nonpriority creditor's name and mailing address

DIANNE AVILA

P O BOX 161

HIGH ROLLS      NM    88325

Date or dates debt was incurred

Last 4 digits of account number   **2 2 8 4**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Royalty**

Is the claim subject to offset?
☑ No
☐ Yes

**$18.90**

---

**3.34**   Nonpriority creditor's name and mailing address

DIXIE MCCUTCHAN

493 WEITZ ROAD

INEZ      TX    77968

Date or dates debt was incurred

Last 4 digits of account number   **1 0 8 4**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Royalty**

Is the claim subject to offset?
☑ No
☐ Yes

**$0.07**

---

**3.35**   Nonpriority creditor's name and mailing address

E R PIERCE

728 S GIBBS ST

HOBBS      NM    88240

Date or dates debt was incurred

Last 4 digits of account number   **2 2 9 4**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Royalty**

Is the claim subject to offset?
☑ No
☐ Yes

**$21.55**

---

**3.36**   Nonpriority creditor's name and mailing address

ELLIOTT INDUSTRIES

P O BOX 1328

SANTA FE      NM    87504

Date or dates debt was incurred

Last 4 digits of account number   **1 2 2 1**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Working Interest**

Is the claim subject to offset?
☑ No
☐ Yes

**$0.28**

---

| Debtor | **Cross Border Resources, Inc.** | Case number (if known) | **16-30990** |
|---|---|---|---|

---

| Part 2: | Additional Page |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the
previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

Amount of claim

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.01 |
|---|---|---|---|

**ELMER WAYNE WHITTEN**

**170 E GUADALUPE ROAD #96**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

| **GILBERT** | **AZ** | **85234** |

Basis for the claim: **Royalty**

Date or dates debt was incurred

Is the claim subject to offset?
☑ No
☐ Yes

Last 4 digits of account number **1 0 9 1**

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $35.53 |
|---|---|---|---|

**ERIC J COLL**

**PO BOX 1818**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

| **ROSWELL** | **NM** | **88202** |

Basis for the claim: **Royalty**

Date or dates debt was incurred

Is the claim subject to offset?
☑ No
☐ Yes

Last 4 digits of account number **1 2 1 7**

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.01 |
|---|---|---|---|

**ERICK LEE WHITTEN**

**621 CAMELOT MANOR**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

| **PORTAGE** | **IN** | **46368** |

Basis for the claim: **Royalty**

Date or dates debt was incurred

Is the claim subject to offset?
☑ No
☐ Yes

Last 4 digits of account number **1 0 9 4**

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.01 |
|---|---|---|---|

**ERRON DANIEL WHITTEN**

**321 107TH STREET SW #2**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

| **EVERETT** | **WA** | **98204** |

Basis for the claim: **Royalty**

Date or dates debt was incurred

Is the claim subject to offset?
☑ No
☐ Yes

Last 4 digits of account number **1 0 9 5**

---

Debtor **Cross Border Resources, Inc.**                    Case number (if known) **16-30990**

| Part 2: | Additional Page |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the
previous page.  If no additional NONPRIORITY creditors exist, do not fill out or submit this page.                    Amount of claim

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **$16.09** |

**ESTATE OF CHESTER CARR**

**SANDRA CARR COTHRUN PERSONAL REP**        ☐ Contingent
☐ Unliquidated
**101 LOMA VISTA AVE**        ☐ Disputed

Basis for the claim:
**TAFT**                **CA**        **93268**        **Royalty**

Date or dates debt was incurred _____        Is the claim subject to offset?
☑ No
Last 4 digits of account number    **2   2   8   6**        ☐ Yes

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **$0.01** |

**EUCLID THOMAS WHITTEN IV**

**2525 PRARIE AVENUE**        ☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
**RAPID CITY**        **SD**        **57701**        **Royalty**

Date or dates debt was incurred _____        Is the claim subject to offset?
☑ No
Last 4 digits of account number    **1   0   9   6**        ☐ Yes

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **$24.70** |

**FRANCES LYNN COWAN**

**377 CR 5010**        ☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
**BLUE RIDGE**        **TX**        **75424**        **Royalty**

Date or dates debt was incurred _____        Is the claim subject to offset?
☑ No
Last 4 digits of account number    **2   2   8   9**        ☐ Yes

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **$16.31** |

**FRASE-TUCKER RESOURCES LLC**

**PO BOX 994486**        ☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
**REDDING**        **CA**        **96099**        **Royalty**

Date or dates debt was incurred _____        Is the claim subject to offset?
☑ No
Last 4 digits of account number    **1   1   0   0**        ☐ Yes

| | | |
|---|---|---|
| Debtor | **Cross Border Resources, Inc.** | |
| | | Case number (if known) **16-30990** |

## Part 2: Additional Page

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

Amount of claim

---

**3.45** Nonpriority creditor's name and mailing address

**GEORGE GLOBE TRUST 1**

**CELIA GLOBE TRUSTEE**

**P O BOX 11171**

**BAKERSFIELD**  **CA**  **93389**

Date or dates debt was incurred

Last 4 digits of account number  **1  0  4  2**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
**Override**

Is the claim subject to offset?
☑ No
☐ Yes

$164.84

---

**3.46** Nonpriority creditor's name and mailing address

**GRAUBARD MILLER**

**405 LEXINGTON AVE**

**NEW YORK**  **NY**  **10174**

Date or dates debt was incurred

Last 4 digits of account number  __ __ __ __

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
**Goods and/or services rendered**

Is the claim subject to offset?
☑ No
☐ Yes

$318.15

---

**3.47** Nonpriority creditor's name and mailing address

**HATTIE VIOLA KEARNS**

**#1 FORREST**

**ROSWELL**  **NM**  **88203**

Date or dates debt was incurred

Last 4 digits of account number  **2  2  9  2**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
**Royalty**

Is the claim subject to offset?
☑ No
☐ Yes

$60.05

---

**3.48** Nonpriority creditor's name and mailing address

**HEADINGTON OIL COMPANY LLC**

**ATTN: SANDRA REED**

**2711 N HASKELL AVE STE 2800**

**DALLAS**  **TX**  **75204**

Date or dates debt was incurred

Last 4 digits of account number  **2  1  1  1**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
**Override**

Is the claim subject to offset?
☑ No
☐ Yes

$201.48

---

Debtor **Cross Border Resources, Inc.**      Case number (if known) **16-30990**

---

| Part 2: | Additional Page |
| --- | --- |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

| 3.49 | Nonpriority creditor's name and mailing address | | As of the petition filing date, the claim is: | | $49.42 |

**HEIRS OF LUIS E KEMNITZER AND STELLA KEM**

**Address unknown**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
**Override**

Date or dates debt was incurred

Is the claim subject to offset?
- ☑ No
- ☐ Yes

Last 4 digits of account number **1 1 0 6**

---

| 3.50 | Nonpriority creditor's name and mailing address | | As of the petition filing date, the claim is: | | $1,368.27 |

**HYDROSTATIC PIPE SERVICE INC**

**P O BOX 2428**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
**Goods and/or services rendered**

**HOBBS**      **NM**    **88241**

Date or dates debt was incurred

Is the claim subject to offset?
- ☑ No
- ☐ Yes

Last 4 digits of account number __ __ __ __

---

| 3.51 | Nonpriority creditor's name and mailing address | | As of the petition filing date, the claim is: | | $41.24 |

**JAMES C MILSTEAD AND LINDA J MILSTEAD**

**TRUSTEES OF THE FAMILY TRUST**

**3505 MERIDIAN LANE**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
**Override**

**RENO**      **NV**    **89509**

Date or dates debt was incurred

Is the claim subject to offset?
- ☑ No
- ☐ Yes

Last 4 digits of account number **1 1 1 2**

---

| 3.52 | Nonpriority creditor's name and mailing address | | As of the petition filing date, the claim is: | | $0.01 |

**JEANNE RUTH TAUBE**

**2650 W UNION HILLS DR, LOT 319**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
**Royalty**

**PHOENIX**      **AZ**    **85027**

Date or dates debt was incurred

Is the claim subject to offset?
- ☑ No
- ☐ Yes

Last 4 digits of account number **1 1 1 4**

---

Debtor **Cross Border Resources, Inc.**      Case number (if known) **16-30990**

| Part 2: | Additional Page |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

Amount of claim

---

| 3.53 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$592.99** |
|---|---|---|---|

**JIM D SWINK SR**

**7106 MORGAN CEMETERY ROAD**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
**LITTLE ROCK**     **AR**     **72223**     **Working Interest**

Date or dates debt was incurred

Is the claim subject to offset?
☒ No
Last 4 digits of account number   **1  2  2  5**    ☐ Yes

---

| 3.54 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$58.81** |
|---|---|---|---|

**JOAN NUCKOLS**

**126 YUCCA DRIVE**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
**PORTALES**     **NM**     **88130**     **Royalty**

Date or dates debt was incurred

Is the claim subject to offset?
☒ No
Last 4 digits of account number   **2  2  9  3**    ☐ Yes

---

| 3.55 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.07** |
|---|---|---|---|

**JOE PAUL**

**30 FIVE OAKS DRIVE**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
**MENASHA**     **WI**     **54952**     **Royalty**

Date or dates debt was incurred

Is the claim subject to offset?
☒ No
Last 4 digits of account number   **1  1  1  8**    ☐ Yes

---

| 3.56 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$169.51** |
|---|---|---|---|

**JOHN A YATES**

**105 S FOURTH ST**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
**ARTESIA**     **NM**     **88210**     **Working Interest**

Date or dates debt was incurred

Is the claim subject to offset?
☒ No
Last 4 digits of account number   **1  2  2  6**    ☐ Yes

Debtor **Cross Border Resources, Inc.**      Case number (if known) **16-30990**

---

| Part 2: | Additional Page |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

Amount of claim

**3.57** Nonpriority creditor's name and mailing address

**JOHN C THOMAS**

**P O BOX 6881**

**SAN ANTONIO**    **NM**    **78209**

Date or dates debt was incurred

Last 4 digits of account number   **2 3 2 0**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Override**

Is the claim subject to offset?
☑ No
☐ Yes

**$1.74**

---

**3.58** Nonpriority creditor's name and mailing address

**JOHN WILLIAM PAUL**

**2526 N 72ND AVE**

**PHOENIX**    **AZ**    **85035**

Date or dates debt was incurred

Last 4 digits of account number   **1 1 2 1**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Royalty**

Is the claim subject to offset?
☑ No
☐ Yes

**$0.06**

---

**3.59** Nonpriority creditor's name and mailing address

**JOHNNY DWAYNE JONES**

**P O BOX 1356**

**FRAZIER PARK**    **CA**    **93225**

Date or dates debt was incurred

Last 4 digits of account number   **2 2 8 0**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Royalty**

Is the claim subject to offset?
☑ No
☐ Yes

**$39.58**

---

**3.60** Nonpriority creditor's name and mailing address

**JON F COLL**

**PO BOX 1818**

**ROSWELL**    **NM**    **88202**

Date or dates debt was incurred

Last 4 digits of account number   **1 2 2 7**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Royalty**

Is the claim subject to offset?
☑ No
☐ Yes

**$33.88**

---

Debtor **Cross Border Resources, Inc.**      Case number (if known) **16-30990**

| Part 2: | Additional Page |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

Amount of claim

---

**3.61** Nonpriority creditor's name and mailing address

**JON F COLL II**

**7335 WALLA WALLA**

**SAN ANTONIO**      **TX**    **78250**

Date or dates debt was incurred

Last 4 digits of account number   **1**   **2**   **2**   **8**

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: **Royalty**

Is the claim subject to offset?
- ☑ No
- ☐ Yes

$24.39

---

**3.62** Nonpriority creditor's name and mailing address

**K L DIEPENBROCK**

**3253 BENT OAK ST. W.**

**GREENVILLE**      **TX**    **75401**

Date or dates debt was incurred

Last 4 digits of account number   **1**   **1**   **2**   **3**

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: **Override**

Is the claim subject to offset?
- ☑ No
- ☐ Yes

$19.64

---

**3.63** Nonpriority creditor's name and mailing address

**KATHY RIDER**

**3221 CLEARVIEW DR**

**AUSTIN**      **TX**    **78703**

Date or dates debt was incurred

Last 4 digits of account number   **2**   **2**   **7**   **6**

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: **Royalty**

Is the claim subject to offset?
- ☑ No
- ☐ Yes

$43.11

---

**3.64** Nonpriority creditor's name and mailing address

**KD MCPETERS**

**502 W GOLD**

**HOBBS**      **NM**    **88240**

Date or dates debt was incurred

Last 4 digits of account number   **1**   **2**   **3**   **0**

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: **Working Interest**

Is the claim subject to offset?
- ☑ No
- ☐ Yes

$12.84

---

| Debtor | **Cross Border Resources, Inc.** | Case number (if known) | **16-30990** |

---

**Part 2:**     **Additional Page**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

Amount of claim

| 3.65 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2.75 |

**LACEY P MORTON**

**1658 N COUNTRYSIDE DR APT B**

☐ Contingent
☐ Unliquidated
☐ Disputed

| LIBERAL | KS | 67901 |

Basis for the claim:
**Override**

Date or dates debt was incurred

Is the claim subject to offset?
☑ No
☐ Yes

Last 4 digits of account number   1   2   7   7

---

| 3.66 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $626.32 |

**LAKOTA PETROLEUM LLC**

**113 LAKOTA PASS**

☐ Contingent
☐ Unliquidated
☐ Disputed

| AUSTIN | TX | 78738 |

Basis for the claim:
**Working Interest**

Date or dates debt was incurred

Is the claim subject to offset?
☑ No
☐ Yes

Last 4 digits of account number   2   3   0   0

---

| 3.67 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $52.02 |

**LELAND JONES**

**1605 DOGHAM**

☐ Contingent
☐ Unliquidated
☐ Disputed

| CHARLES CITY | VA | 23030 |

Basis for the claim:
**Royalty**

Date or dates debt was incurred

Is the claim subject to offset?
☑ No
☐ Yes

Last 4 digits of account number   2   2   9   1

---

| 3.68 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $40.93 |

**LILLIAM CORDOVA**

**6412 SOUTH SILVERETTE DR**

☐ Contingent
☐ Unliquidated
☐ Disputed

| PICO RIVERA | CA | 90660 |

Basis for the claim:
**Override**

Date or dates debt was incurred

Is the claim subject to offset?
☑ No
☐ Yes

Last 4 digits of account number   1   1   3   4

---

Debtor **Cross Border Resources, Inc.**      Case number (if known) **16-30990**

| Part 2: | Additional Page |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

Amount of claim

**3.69**    Nonpriority creditor's name and mailing address

**LINDA KAY JONES**

**618 S CRESCENT AVE**

**LODI**      **CA**    **95240**

Date or dates debt was incurred

Last 4 digits of account number   **2  2  8  1**

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: **Royalty**

Is the claim subject to offset?
- ☑ No
- ☐ Yes

**$58.67**

---

**3.70**    Nonpriority creditor's name and mailing address

**LOIS J PAUL**

**5653 SATSUMA AVENUE**

**N HOLLYWOOD**      **CA**    **91601**

Date or dates debt was incurred

Last 4 digits of account number   **1  1  3  5**

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: **Royalty**

Is the claim subject to offset?
- ☑ No
- ☐ Yes

**$0.07**

---

**3.71**    Nonpriority creditor's name and mailing address

**LOVELESS LAND HOLDINGS, LLC**

**P.O. BOX 12454**

**DALLAS**      **TX**    **75225**

Date or dates debt was incurred

Last 4 digits of account number   **2  4  8  3**

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: **Working Interest**

Is the claim subject to offset?
- ☑ No
- ☐ Yes

**$582.30**

---

**3.72**    Nonpriority creditor's name and mailing address

**LUCINDA LOVELESS**

**PO BOX 8**

**HONDO**      **NM**    **88336**

Date or dates debt was incurred

Last 4 digits of account number   **1  2  3  2**

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: **Working Interest/Override**

Is the claim subject to offset?
- ☑ No
- ☐ Yes

**$166.06**

Debtor **Cross Border Resources, Inc.**                  Case number (if known) **16-30990**

| Part 2: | Additional Page |
| --- | --- |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

Amount of claim

---

| 3.73 | Nonpriority creditor's name and mailing address |
| --- | --- |

**MARIGOLD LLLP**

**PO BOX 1290**

**ARTESIA**            **NM**    **88211**

Date or dates debt was incurred

Last 4 digits of account number    **1  2  3  4**

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
**Working Interest**

Is the claim subject to offset?
- ☑ No
- ☐ Yes

**$113.01**

---

| 3.74 | Nonpriority creditor's name and mailing address |
| --- | --- |

**MARILYN KELLY**

**315 CHESTER AVE #D2**

**MOORESTOWN**            **NJ**    **08057**

Date or dates debt was incurred

Last 4 digits of account number    **1  1  4  2**

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
**Override**

Is the claim subject to offset?
- ☑ No
- ☐ Yes

**$40.93**

---

| 3.75 | Nonpriority creditor's name and mailing address |
| --- | --- |

**MAX W COLL III**

**7625-2 EL CENTRO BLVD**

**LAS CRUCES**            **NM**    **88012**

Date or dates debt was incurred

Last 4 digits of account number    **1  2  3  6**

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
**Royalty**

Is the claim subject to offset?
- ☑ No
- ☐ Yes

**$30.87**

---

| 3.76 | Nonpriority creditor's name and mailing address |
| --- | --- |

**MCBRIDE OIL & GAS**

**PO BOX 1515**

**ROSWELL**            **NM**    **88201**

Date or dates debt was incurred

Last 4 digits of account number    **1  2  3  7**

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
**Royalty**

Is the claim subject to offset?
- ☑ No
- ☐ Yes

**$135.51**

---

Debtor **Cross Border Resources, Inc.**      Case number (if known) **16-30990**

---

| **Part 2:** | **Additional Page** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

Amount of claim

| 3.77 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$10.36** |

**MELANIE COLL DETEMPLE**

**5653 TOBIAS AVENUE**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**SHERMAN OAKS**      **CA**    **91411**      **Royalty**

Date or dates debt was incurred      Is the claim subject to offset?

Last 4 digits of account number    **1 2 3 8**      ☑ No    ☐ Yes

---

| 3.78 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$86.21** |

**METTA JUANITA ADAMSON**

**2808 HEIGHTS CIR DR**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**GREENBRIER**      **TN**    **37073**      **Royalty**

Date or dates debt was incurred      Is the claim subject to offset?

Last 4 digits of account number    **2 2 8 2**      ☑ No    ☐ Yes

---

| 3.79 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$59.33** |

**MICHAEL CHASE THOMPSON**

**Address unknown**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
**Royalty**

Date or dates debt was incurred      Is the claim subject to offset?

Last 4 digits of account number    **2 2 7 8**      ☑ No    ☐ Yes

---

| 3.80 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$6.37** |

**MICHAEL D HAYES**

**3608 MEADOWRIDGE LN**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**MIDLAND**      **TX**    **79707**      **Override**

Date or dates debt was incurred      Is the claim subject to offset?

Last 4 digits of account number    **1 2 5 0**      ☑ No    ☐ Yes

---

Debtor **Cross Border Resources, Inc.**     Case number (if known) **16-30990**

---

| Part 2: | Additional Page |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.81**    Nonpriority creditor's name and mailing address

**MORRIS E SCHERTZ**

**PO DRAWER 2588**

**ROSWELL**     **NM**    **88202**

Date or dates debt was incurred

Last 4 digits of account number    **1 1 4 8**

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: **Override**

Is the claim subject to offset?
- ☑ No
- ☐ Yes

**$3.54**

---

**3.82**    Nonpriority creditor's name and mailing address

**MYCO INDUSTRIES**

**PO BOX 840**

**ARTESIA**     **NM**    **88211**

Date or dates debt was incurred

Last 4 digits of account number    **1 2 4 0**

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: **Working Interest**

Is the claim subject to offset?
- ☑ No
- ☐ Yes

**$169.51**

---

**3.83**    Nonpriority creditor's name and mailing address

**NANCY ROSE TRUST**

**NANCY L ROSE TRUSTEE**

**2070 ABERDEEN LN**

**ROCKWALL**     **TX**    **75087**

Date or dates debt was incurred

Last 4 digits of account number    **2 2 7 9**

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: **Royalty**

Is the claim subject to offset?
- ☑ No
- ☐ Yes

**$92.26**

---

**3.84**    Nonpriority creditor's name and mailing address

**NATASHA THOMPSON SEGOVIA**

**4154 RUSSELL AVE**

**ABILENE**     **TX**    **79605**

Date or dates debt was incurred

Last 4 digits of account number    **2 2 7 7**

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: **Royalty**

Is the claim subject to offset?
- ☑ No
- ☐ Yes

**$21.55**

---

Debtor    **Cross Border Resources, Inc.**        Case number (if known)   **16-30990**

| Part 2: | Additional Page |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.     **Amount of claim**

---

**3.85**   Nonpriority creditor's name and mailing address

**NEW MEXICO MILITARY INSTITUTE**

**N HILL RD**

**ROSWELL**     **NM**   **88201**

Date or dates debt was incurred

Last 4 digits of account number    **1  2  8  0**

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
**Override**

Is the claim subject to offset?
- ☑ No
- ☐ Yes

**$1.55**

---

**3.86**   Nonpriority creditor's name and mailing address

**NEW MEXICO TAXATION & REV DEPT**

**PO BOX 2308**

**SANTA FE**     **NM**   **87504**

Date or dates debt was incurred

Last 4 digits of account number   — — — —

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
**Goods and/or services rendered**

Is the claim subject to offset?
- ☑ No
- ☐ Yes

**$2,803.75**

---

**3.87**   Nonpriority creditor's name and mailing address

**NORMAN L STEVENS REVOCABLE TRUST**

**C/O BOBBY D CARROLL**

**P O BOX 3087**

**ROSWELL**     **NM**   **88202**

Date or dates debt was incurred

Last 4 digits of account number    **1  2  4  9**

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
**Working Interest/Override**

Is the claim subject to offset?
- ☑ No
- ☐ Yes

**$92.53**

---

**3.88**   Nonpriority creditor's name and mailing address

**Occidental Permian, LTD**

**PO Box 27570**

**Houston**     **TX**   **77227**

Date or dates debt was incurred

Last 4 digits of account number   — — — —

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
**Goods and/or services rendered**

Is the claim subject to offset?
- ☑ No
- ☐ Yes

**$6,720.18**

---

| Debtor | **Cross Border Resources, Inc.** | Case number (if known) | **16-30990** |
|---|---|---|---|

| **Part 2:** | **Additional Page** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

Amount of claim

---

**3.89** Nonpriority creditor's name and mailing address

**OXY USA WTP LP**

**P O BOX 841735**

**DALLAS**     **TX**     **75284**

Date or dates debt was incurred

Last 4 digits of account number   __ __ __ __

As of the petition filing date, the claim is:
Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
**Goods and/or services rendered**

Is the claim subject to offset?
- ☑ No
- ☐ Yes

**$1,089.64**

---

**3.90** Nonpriority creditor's name and mailing address

**PBR PROPERTIES JOINT VENTURE**

**P O BOX 2802**

**MIDLAND**     **TX**     **79702**

Date or dates debt was incurred

Last 4 digits of account number   **2 2 6 2**

As of the petition filing date, the claim is:
Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
**Override**

Is the claim subject to offset?
- ☑ No
- ☐ Yes

**$0.34**

---

**3.91** Nonpriority creditor's name and mailing address

**PETE TURNER**

**320 W CLEARFORK**

**HOBBS**     **NM**     **88240**

Date or dates debt was incurred

Last 4 digits of account number   **1 2 4 1**

As of the petition filing date, the claim is:
Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
**Working Interest**

Is the claim subject to offset?
- ☑ No
- ☐ Yes

**$5.12**

---

**3.92** Nonpriority creditor's name and mailing address

**PGP HOLDINGS 1, LLC**

**104 TOWN PARK DRIVE**

**KENNESAW**     **GA**     **30144**

Date or dates debt was incurred

Last 4 digits of account number   **2 4 2 4**

As of the petition filing date, the claim is:
Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
**Working Interest**

Is the claim subject to offset?
- ☑ No
- ☐ Yes

**$1.61**

---

Debtor **Cross Border Resources, Inc.**        Case number (if known) **16-30990**

---

| Part 2: | Additional Page |
| --- | --- |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

                                                             Amount of claim

---

**3.93**    Nonpriority creditor's name and mailing address

**PLACERITA PARTNERS**

**1112 HYMETTUS AVENUE**

**LEUCADIA**        **CA**    **92024**

Date or dates debt was incurred

Last 4 digits of account number    **1**   **1**   **6**   **2**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
**Override**

Is the claim subject to offset?
☒ No
☐ Yes

**$49.42**

---

**3.94**    Nonpriority creditor's name and mailing address

**RANDELL KEITH FORD ESTATE**

**MARTY KEITH GREEN EXECUTOR**

**3306 DEERING DR.**

**ODESSA**        **TX**    **79762**

Date or dates debt was incurred

Last 4 digits of account number    **2**   **4**   **1**   **6**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
**Override**

Is the claim subject to offset?
☒ No
☐ Yes

**$0.01**

---

**3.95**    Nonpriority creditor's name and mailing address

**REDFERN ENTERPRISES**

**PO BOX 2127**

**MIDLAND**        **TX**    **79702**

Date or dates debt was incurred

Last 4 digits of account number    **1**   **2**   **4**   **2**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
**Working Interest**

Is the claim subject to offset?
☒ No
☐ Yes

**$2,270.32**

---

**3.96**    Nonpriority creditor's name and mailing address

**RICHARD G MCBURNIE**

**5730 GEORGIA STREET**

**BAKERSFIELD**        **CA**    **93308**

Date or dates debt was incurred

Last 4 digits of account number    **1**   **1**   **7**   **0**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
**Override**

Is the claim subject to offset?
☒ No
☐ Yes

**$19.64**

---

Debtor **Cross Border Resources, Inc.**                     Case number (if known) **16-30990**

---

| Part 2: | Additional Page |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the
previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

Amount of claim

| 3.97 | Nonpriority creditor's name and mailing address |
|---|---|

**ROBERT C CARR**

**4509 CALLE TURQUESA**

**SANTA FE**          **NM**   **87507**

Date or dates debt was incurred

Last 4 digits of account number      **2   2   8   7**

As of the petition filing date, the claim is:
Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
**Royalty**

Is the claim subject to offset?
- ☑ No
- ☐ Yes

$24.70

---

| 3.98 | Nonpriority creditor's name and mailing address |
|---|---|

**ROBERT P BYRON AND JEANNINE HOOPER BYRON**

**TRUSTEES OF THE ROBERT & JEANNINE BYRON**

**PO BOX 1562**

**ROSWELL**          **NM**   **88202**

Date or dates debt was incurred

Last 4 digits of account number      **1   1   7   3**

As of the petition filing date, the claim is:
Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
**Override**

Is the claim subject to offset?
- ☑ No
- ☐ Yes

$23.55

---

| 3.99 | Nonpriority creditor's name and mailing address |
|---|---|

**ROBERTA BULLARD**

**PO BOX 422**

**CAPITAN**          **NM**   **88316**

Date or dates debt was incurred

Last 4 digits of account number      **1   1   7   4**

As of the petition filing date, the claim is:
Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
**Royalty**

Is the claim subject to offset?
- ☑ No
- ☐ Yes

$0.06

---

| 3.100 | Nonpriority creditor's name and mailing address |
|---|---|

**ROBERTA GREEN**

**4491 BRIGHTON CT**

**HEMET**          **CA**   **92544**

Date or dates debt was incurred

Last 4 digits of account number      **1   1   7   5**

As of the petition filing date, the claim is:
Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
**Override**

Is the claim subject to offset?
- ☑ No
- ☐ Yes

$40.93

---

| Debtor | **Cross Border Resources, Inc.** | Case number (if known) | **16-30990** |
| --- | --- | --- | --- |

## Part 2: Additional Page

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

Amount of claim

---

**3.101** Nonpriority creditor's name and mailing address

**SALLY RODGERS**

**152B ARROYO HONDO ROAD**

**SANTA FE**     **NM**    **87508**

Date or dates debt was incurred

Last 4 digits of account number   **1**   **2**   **4**   **4**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
**Royalty**

Is the claim subject to offset?
☑ No
☐ Yes

**$55.34**

---

**3.102** Nonpriority creditor's name and mailing address

**SANDRA C COTHRUN**

**101 LOMA VISTA AVE**

**TAFT**     **CA**    **93268**

Date or dates debt was incurred

Last 4 digits of account number   **2**   **2**   **8**   **8**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
**Royalty**

Is the claim subject to offset?
☑ No
☐ Yes

**$24.70**

---

**3.103** Nonpriority creditor's name and mailing address

**SANTO LEGADO LLLP**

**PO BOX 1020**

**ARTESIA**     **NM**    **88211**

Date or dates debt was incurred

Last 4 digits of account number   **1**   **2**   **4**   **5**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
**Working Interest**

Is the claim subject to offset?
☑ No
☐ Yes

**$113.01**

---

**3.104** Nonpriority creditor's name and mailing address

**SBM LTD**

**ALLEN MCGUIRE, CPA**

**P.O. BOX 2111**

**MIDLAND**     **TX**    **10017**

Date or dates debt was incurred

Last 4 digits of account number   **1**   **2**   **4**   **6**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
**Working Interest**

Is the claim subject to offset?
☑ No
☐ Yes

**$145.54**

---

| Debtor | **Cross Border Resources, Inc.** | Case number (if known) | **16-30990** |
|---|---|---|---|

## Part 2:  Additional Page

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the
previous page.  If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

Amount of claim

---

**3.105**  Nonpriority creditor's name and mailing address

**SHARBRO ENERGY LLC**

**PO BOX 840**

**ARTESIA**                  **NM**    **88211**

Date or dates debt was incurred

Last 4 digits of account number    **1   2   4   7**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
**Working Interest**

Is the claim subject to offset?
☑ No
☐ Yes

**$127.15**

---

**3.106**  Nonpriority creditor's name and mailing address

**STEARNS INC**

**HC 65 BOX 988**

**CROSSROADS**              **NM**    **88114**

Date or dates debt was incurred

Last 4 digits of account number    __ __ __ __

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
**Goods and/or services rendered**

Is the claim subject to offset?
☑ No
☐ Yes

**$6,741.47**

---

**3.107**  Nonpriority creditor's name and mailing address

**SUNDOWN ENERGY LP**

**DEPT 41318**

**P O BOX 650823**

**Dallas**                    **TX**    **75265**

Date or dates debt was incurred

Last 4 digits of account number    **1   2   0   7**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
**Working Interest**

Is the claim subject to offset?
☑ No
☐ Yes

**$1.63**

---

**3.108**  Nonpriority creditor's name and mailing address

**SUSAN CLEVE SMITH**

**1877 SEDONA HILLS PARKWAY**

**LAS CRUCES**              **NM**    **88011**

Date or dates debt was incurred

Last 4 digits of account number    **1   2   8   4**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
**Override**

Is the claim subject to offset?
☑ No
☐ Yes

**$4.32**

---

| Debtor | **Cross Border Resources, Inc.** | Case number (if known) | **16-30990** |
| --- | --- | --- | --- |

| **Part 2:** | **Additional Page** |
| --- | --- |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

Amount of claim

---

**3.109** Nonpriority creditor's name and mailing address

**SUSAN F FORBES**

**1317 TINKER ROAD**

**COLLEYVILLE**     **TX**     **76034**

Date or dates debt was incurred

Last 4 digits of account number    **1**   **1**   **9**   **1**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
**Override**

Is the claim subject to offset?
☑ No
☐ Yes

**$41.24**

---

**3.110** Nonpriority creditor's name and mailing address

**SWABCO INC.**

**P O BOX 669**

**LEVELLAND**     **TX**     **79336**

Date or dates debt was incurred

Last 4 digits of account number   ___ ___ ___ ___

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
**Goods and/or services rendered**

Is the claim subject to offset?
☑ No
☐ Yes

**$26,042.60**

---

**3.111** Nonpriority creditor's name and mailing address

**TECKLA OIL CO LLC**

**P O BOX 3066**

**OCALA**     **FL**     **34478**

Date or dates debt was incurred

Last 4 digits of account number    **2**   **2**   **6**   **7**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
**Override**

Is the claim subject to offset?
☑ No
☐ Yes

**$156.22**

---

**3.112** Nonpriority creditor's name and mailing address

**THE LUCINDA LOVELESS REVOCABLE TRUST**

**PO BOX 8**

**HONDO**     **NM**     **88336**

Date or dates debt was incurred

Last 4 digits of account number    **1**   **2**   **5**   **1**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
**Working Interest/Override**

Is the claim subject to offset?
☑ No
☐ Yes

**$166.06**

---

| Debtor | **Cross Border Resources, Inc.** | Case number (if known) | **16-30990** |
|---|---|---|---|

## Part 2:    Additional Page

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.  If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

Amount of claim

---

**3.113**    Nonpriority creditor's name and mailing address

**TKM RESOURCES LLC**

**1775 SHERMANS ST SUITE 2990**

**DENVER**         **CO**    **80203**

Date or dates debt was incurred

Last 4 digits of account number    **1**   **2**   **5**   **2**

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
**Working Interest**

Is the claim subject to offset?
- ☑ No
- ☐ Yes

**$6,418.60**

---

**3.114**    Nonpriority creditor's name and mailing address

**Transzap, Inc.**

**Dept 3597**

**PO Box 123597**

**Dallas**         **TX**    **75312**

Date or dates debt was incurred

Last 4 digits of account number    __ __ __ __

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
**Goods and/or services rendered**

Is the claim subject to offset?
- ☑ No
- ☐ Yes

**$53.30**

---

**3.115**    Nonpriority creditor's name and mailing address

**TRUST Q**

**U/W/O PEGGY A YATES**

**105 S FOURTH ST**

**ARTESIA**         **NM**    **88210**

Date or dates debt was incurred

Last 4 digits of account number    **1**   **2**   **5**   **3**

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
**Working Interest**

Is the claim subject to offset?
- ☑ No
- ☐ Yes

**$169.51**

---

**3.116**    Nonpriority creditor's name and mailing address

**TULIPAN LLC**

**428 SANDOVAL ST, SUITE 2100**

**SANTA FE**         **NM**    **87501**

Date or dates debt was incurred

Last 4 digits of account number    **1**   **2**   **5**   **4**

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
**Working Interest**

Is the claim subject to offset?
- ☑ No
- ☐ Yes

**$113.01**

---

Debtor **Cross Border Resources, Inc.**      Case number (if known) **16-30990**

## Part 2:    Additional Page

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.
    Amount of claim

**3.117**   Nonpriority creditor's name and mailing address

**TYLER SWINSON**

**5711 CARMEL CT**

**MIDLAND**      **TX**    **79707**

Date or dates debt was incurred

Last 4 digits of account number    **2**   **3**   **1**   **3**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
**Override**

Is the claim subject to offset?
☑ No
☐ Yes

**$100.73**

---

**3.118**   Nonpriority creditor's name and mailing address

**UNIVERSITY OF NEW MEXICO BOARD OF REG**

**C/O DIRECTOR OF REAL ESTATE**

**MSC06 3595**

**1 UNIVERSITY OF ALBUQUERQUE**

**ALBUQUERQUE**      **NM**    **87131**

Date or dates debt was incurred

Last 4 digits of account number    **1**   **2**   **6**   **1**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
**Override**

Is the claim subject to offset?
☑ No
☐ Yes

**$8.52**

---

**3.119**   Nonpriority creditor's name and mailing address

**VISTA ENERGY LLC**

**730 17TH ST # 610**

**DENVER**      **CO**    **80202**

Date or dates debt was incurred

Last 4 digits of account number    **2**   **2**   **7**   **5**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
**Royalty**

Is the claim subject to offset?
☑ No
☐ Yes

**$84.70**

---

**3.120**   Nonpriority creditor's name and mailing address

**W RIDLEY WHEELER OIL CO LTD**

**6320 SOUTHWEST BLVD #100**

**BENBROCK**      **TX**    **76109**

Date or dates debt was incurred

Last 4 digits of account number    **1**   **1**   **8**   **8**

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
**Working Interest**

Is the claim subject to offset?
☑ No
☐ Yes

**$19.70**

---

| Debtor | **Cross Border Resources, Inc.** | Case number (if known) | **16-30990** |
|---|---|---|---|

---

| **Part 2:** | **Additional Page** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

Amount of claim

---

**3.121** Nonpriority creditor's name and mailing address

**WADECO SPECIALTIES LLC**

**PO BOX 60634**

**MIDLAND**      **TX**    **79711**

Date or dates debt was incurred

Last 4 digits of account number   __ __ __ __

As of the petition filing date, the claim is:
Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
**Goods and/or services rendered**

Is the claim subject to offset?
- ☑ No
- ☐ Yes

**$148.40**

---

**3.122** Nonpriority creditor's name and mailing address

**WESTWAY PETRO JOINT VENTURE**

**6440 N CENTRAL EXPREESWAY**

**SUITE 306**

**DALLAS**      **TX**    **75026**

Date or dates debt was incurred

Last 4 digits of account number   **1**   **2**   **5**   **6**

As of the petition filing date, the claim is:
Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
**Working Interest**

Is the claim subject to offset?
- ☑ No
- ☐ Yes

**$32.76**

---

**3.123** Nonpriority creditor's name and mailing address

**WHETSTONE SPEARS LLC**

**ATTN DON SPEARS**

**113 S MARKET**

**BENTON**      **AR**    **72015**

Date or dates debt was incurred

Last 4 digits of account number   **1**   **2**   **5**   **7**

As of the petition filing date, the claim is:
Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
**Working Interest**

Is the claim subject to offset?
- ☑ No
- ☐ Yes

**$529.03**

---

**3.124** Nonpriority creditor's name and mailing address

**WI-CCS, L.P.**

**2141 HIDDEN CREEK ROAD**

**FORT WORTH**      **TX**    **76107**

Date or dates debt was incurred

Last 4 digits of account number   **2**   **4**   **9**   **2**

As of the petition filing date, the claim is:
Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
**Working Interest**

Is the claim subject to offset?
- ☑ No
- ☐ Yes

**$11.80**

---

| Debtor | **Cross Border Resources, Inc.** | Case number (if known) | **16-30990** |
| --- | --- | --- | --- |

---

| Part 2: | Additional Page |
| --- | --- |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

Amount of claim

| 3.125 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$65,507.55** |
| --- | --- | --- | --- |

**XTO ENERGY INC**

**PO BOX 730587**

☐ Contingent
☐ Unliquidated
☐ Disputed

| **DALLAS** | **TX** | **75373** |
| --- | --- | --- |

Basis for the claim:
**Goods and/or services rendered**

Date or dates debt was incurred

Is the claim subject to offset?
☑ No
☐ Yes

Last 4 digits of account number ___ ___ ___ ___

---

| 3.126 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$42.39** |
| --- | --- | --- | --- |

**YATES INDUSTRIES LLC**

**P O BOX 1091**

☐ Contingent
☐ Unliquidated
☐ Disputed

| **ARTESIA** | **NM** | **88210** |
| --- | --- | --- |

Basis for the claim:
**Working Interest**

Date or dates debt was incurred

Is the claim subject to offset?
☑ No
☐ Yes

Last 4 digits of account number **1 2 5 8**

---

| 3.127 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,229.96** |
| --- | --- | --- | --- |

**YATES PETROLEUM CORP**

**ATTN: SAM BRANDON**

**105 S 4TH STREET**

☐ Contingent
☐ Unliquidated
☐ Disputed

| **ARTESIA** | **NM** | **88210** |
| --- | --- | --- |

Basis for the claim:
**Working Interest/Override**

Date or dates debt was incurred

Is the claim subject to offset?
☑ No
☐ Yes

Last 4 digits of account number **1 7 5 5**

---

| 3.128 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$7.70** |
| --- | --- | --- | --- |

**ZIADRIL INC**

**P O BOX 2703**

☐ Contingent
☐ Unliquidated
☐ Disputed

| **HOBBS** | **NM** | **88241** |
| --- | --- | --- |

Basis for the claim:
**Working Interest**

Date or dates debt was incurred

Is the claim subject to offset?
☑ No
☐ Yes

Last 4 digits of account number **1 2 5 9**

Debtor   **Cross Border Resources, Inc.**    Case number (if known)  **16-30990**

## Part 3:   List Others to Be Notified About Unsecured Claims

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   **If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1 **A2D TECHNOLOGIES INC** <br> **P O BOX 203086** <br><br> **DALLAS TX 75320** | Line _____ <br> ☑ Not listed. Explain: **Notice Only** | __ __ __ __ |
| 4.2 **ABC RENTAL TOOL CO INC** <br> **DRAWER 1618** <br><br> **HOBBS NM 88241** | Line _____ <br> ☑ Not listed. Explain: **Notice Only** | __ __ __ __ |
| 4.3 **ACCELERATED PRODUCTION SERVICE** <br> **PO BOX 732787** <br><br> **DALLAS TX 75373** | Line _____ <br> ☑ Not listed. Explain: **Notice Only** | __ __ __ __ |
| 4.4 **ACE SUPPLY & REPAIR** <br> **P O BOX 37** <br><br> **GOLDSMITH TX 79741** | Line _____ <br> ☑ Not listed. Explain: **Notice Only** | __ __ __ __ |
| 4.5 **ADVANCED SOLIDS CONTROL LLC** <br> **5655 BEAR LANE** <br> **SUITE 100** <br> **CORPUS CHRISTI TX 78405** | Line _____ <br> ☑ Not listed. Explain: **Notice Only** | __ __ __ __ |
| 4.6 **AMERICAN SAFETY SERVICES , INC** <br> **P O BOX 14367** <br><br> **ODESSA TX 79768** | Line _____ <br> ☑ Not listed. Explain: **Notice Only** | __ __ __ __ |

| Debtor | **Cross Border Resources, Inc.** | Case number (if known) | **16-30990** |
| --- | --- | --- | --- |

**Part 3:** **Additional Page for Others to Be Notified About Unsecured Claims**

| | Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
| --- | --- | --- | --- |
| 4.7 | **ANN MURPHY DAILY**<br>**P O BOX 2648**<br><br>**ROSWELL NM 88202** | Line _____<br>☑ Not listed. Explain:<br>**Interest owner** | **2 2 7 1** |
| 4.8 | **ARGUINDEGUI OIL COMPANY II LTD**<br>**P O BOX 1367**<br><br>**LAREDO TX 78042** | Line _____<br>☑ Not listed. Explain:<br>**Notice Only** | __ __ __ __ |
| 4.9 | **ASA L MORTON**<br>**143 VALLEY CLUB CIRCLE**<br><br>**LITTLE ROCK AR 72212** | Line _____<br>☑ Not listed. Explain:<br>**Interest owner** | **1 2 7 5** |
| 4.10 | **Atchafalaya Measurement, Inc.**<br>**Formerly Wildcat Measurement Service**<br>**PO BOX 677208**<br><br>**DALLAS TX 75267** | Line _____<br>☑ Not listed. Explain:<br>**Notice Only** | __ __ __ __ |
| 4.11 | **B & B WELDING**<br>**306 S HALAHGUENO**<br><br>**CARLSBAD NM 88220** | Line _____<br>☑ Not listed. Explain:<br>**Notice Only** | __ __ __ __ |
| 4.12 | **B B CHEMICALS INC**<br>**P O BOX 69337**<br><br>**ODESSA TX 79769** | Line _____<br>☑ Not listed. Explain:<br>**Notice Only** | __ __ __ __ |
| 4.13 | **BARBARA FAYE BOOHER**<br>**P O BOX 90404**<br><br>**AUSTIN TX 78709** | Line _____<br>☑ Not listed. Explain:<br>**Interest owner** | **2 2 9 8** |

| Debtor | Cross Border Resources, Inc. | Case number (if known) | 16-30990 |

## Part 3: Additional Page for Others to Be Notified About Unsecured Claims

| | Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|

**4.14** BERRENDO ASSETS, LLC
P.O. BOX 12454

DALLAS          TX      75225

Line _____
☑ Not listed.  Explain:
**Interest owner**

**2  4  8  2**

**4.15** BETTY HOGAN MCLAUGHLIN
4201 S SHORE RD

BRYANT          AR      72022

Line _____
☑ Not listed.  Explain:
**Interest owner**

**1  2  7  4**

**4.16** BIG MIKE ROUSTABOUT & CONSTRUCTION
PO BOX 53140

MIDLAND          TX      79710

Line _____
☑ Not listed.  Explain:
**Notice Only**

__ __ __ __

**4.17** BOPCO LP
P O BOX 916107

FT WORTH          TX      76191

Line _____
☑ Not listed.  Explain:
**Notice Only**

__ __ __ __

**4.18** BOPCO LP
P O BOX 916107

FT WORTH          TX      76191

Line _____
☑ Not listed.  Explain:
**Interest owner**

**1  0  0  4**

**4.19** BRECKENRIDGE PARTNERSHIP LTD
P O BOX 1973

ROSWELL          NM      88202

Line _____
☑ Not listed.  Explain:
**Interest owner**

**2  2  9  5**

**4.20** BROADRIDGE CORPORATE ISSUER SO
1717 ARCH ST
13TH FLOOR

PHILADELPHIA          PA      19103

Line _____
☑ Not listed.  Explain:
**Notice Only**

__ __ __ __

Debtor  **Cross Border Resources, Inc.**                     Case number (if known) **16-30990**

**Part 3:**  **Additional Page for Others to Be Notified About Unsecured Claims**

| | Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.21 | **BROADRIDGE ICS** <br> **PO BOX 416423** <br><br> **BOSTON        MA     02241** | Line _____ <br><br> ☑ Not listed.  Explain: <br> **Notice Only** | __ __ __ __ |
| 4.22 | **BROCKETT & MCNEEL LLP** <br> **TGAAR TOWER** <br><br> **MIDLAND        TX     79705** | Line _____ <br><br> ☑ Not listed.  Explain: <br> **Notice Only** | |
| 4.23 | **BUREAU OF LAND MANAGEMENT** <br> **P O BOX 27115** <br><br> **SANTA FE        NM     87502** | Line _____ <br><br> ☑ Not listed.  Explain: <br> **Notice Only** | |
| 4.24 | **BUREAU OF LAND MANAGEMENT** <br> **620 E GREENE ST** <br><br> **CARLSBAD        NM     88220** | Line _____ <br><br> ☑ Not listed.  Explain: <br> **Notice Only** | |
| 4.25 | **C E STRANGE TRUST 1976 TRUST 1** <br> **MONICA HAUFLER TRUSTEE** <br> **PO BOX 1210** <br><br> **INVERNESS        FL     34451** | Line _____ <br><br> ☑ Not listed.  Explain: <br> **Interest owner** | **1  0  4  1** |
| 4.26 | **CARROL W BELLAH** <br> **7358 FM 1615** <br><br> **ATHENS        TX     75752** | Line _____ <br><br> ☑ Not listed.  Explain: <br> **Interest owner** | **1  0  6  3** |
| 4.27 | **CATALYST OILFIELD SERVICES** <br> **P O BOX 8485** <br><br> **MIDLAND        TX     79708** | Line _____ <br><br> ☑ Not listed.  Explain: <br> **Notice Only** | __ __ __ __ |

Debtor   **Cross Border Resources, Inc.** _____   Case number (if known) __16-30990__

---

| Part 3: | **Additional Page for Others to Be Notified About Unsecured Claims** |
|---------|---------------------------------------------------------------------|

| | Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.28 | **CHARLES A FRY** <br> **602 S FLORIDA AVENUE #941** <br><br> **ALAMORGORDO      NM      88310** | Line _____ <br> ☑ Not listed.  Explain: <br> **Interest owner** | **1   0   6   5** |
| 4.29 | **CHARLES R WIGGINS** <br> **P O BOX 10862** <br><br> **MIDLAND      TX      79702** | Line _____ <br> ☑ Not listed.  Explain: <br> **Interest owner** | **1   0   1   4** |
| 4.30 | **CHAVES COUNTY CLERK** <br> **P O BOX 580** <br><br> **ROSWELL      NM      88202** | Line _____ <br> ☑ Not listed.  Explain: <br> **Notice Only** | __ __ __ __ |
| 4.31 | **CHESAPEAKE OPERATING INC** <br> **PO BOX 18496** <br><br> **OKLAHOMA CITY      OK      73154** | Line _____ <br> ☑ Not listed.  Explain: <br> **Notice Only** | __ __ __ __ |
| 4.32 | **CHEVRON MIDCONTINENT LP** <br> **P O BOX 730365** <br><br> **DALLAS      TX      75373** | Line _____ <br> ☑ Not listed.  Explain: <br> **Notice Only** | __ __ __ __ |
| 4.33 | **CHEVRON N A E & P CO** <br> **PO BOX 730436** <br><br> **DALLAS      TX      75373** | Line _____ <br> ☑ Not listed.  Explain: <br> **Notice Only** | __ __ __ __ |
| 4.34 | **CHEVRON USA INC** <br> **PO BOX 2100** <br><br> **HOUSTON      TX      77252** | Line _____ <br> ☑ Not listed.  Explain: <br> **Notice Only** | __ __ __ __ |

Debtor    **Cross Border Resources, Inc.**      Case number (if known) __16-30990__

| Part 3: | Additional Page for Others to Be Notified About Unsecured Claims |
|---|---|

| | Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.35 | CHI OPERATING INC<br>P O BOX 1799<br><br>MIDLAND    TX   79702 | Line _____<br>☑ Not listed. Explain:<br>**Notice Only** | __ __ __ __ |
| 4.36 | CHISOS LTD<br>670 DONA ANA RD SW<br><br>DEMING    NM   88030 | Line _____<br>☑ Not listed. Explain:<br>**Notice Only** | __ __ __ __ |
| 4.37 | CHISOS LTD<br>670 DONA ANA RD SW<br><br>DEMING    NM   88030 | Line _____<br>☑ Not listed. Explain:<br>**Interest owner** | 1  0  1  0 |
| 4.38 | CHRIS TREW<br>2015 W PEPPERTREE<br><br>CARLSBAD    NM   88220 | Line _____<br>☑ Not listed. Explain:<br>**Interest owner** | 2  3  0  9 |
| 4.39 | CK SUPPLY LLC<br>P O BOX 1120<br><br>JAL    NM   88252 | Line _____<br>☑ Not listed. Explain:<br>**Notice Only** | __ __ __ __ |
| 4.40 | COGBURN PIPE & SUPPLY INC<br>P O BOX 707<br><br>TATUS    NM   88267 | Line _____<br>☑ Not listed. Explain:<br>**Notice Only** | __ __ __ __ |
| 4.41 | COMMISSIONER OF PUBLIC LANDS<br>OIL GAS & MINERALS DIVISION<br><br>SANTA FE    NM   87504 | Line _____<br>☑ Not listed. Explain:<br>**Notice Only** | __ __ __ __ |

| Debtor | **Cross Border Resources, Inc.** | Case number (if known) __16-30990__ |

---

**Part 3:**    **Additional Page for Others to Be Notified About Unsecured Claims**

| | Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.42 | **COMMON GROUND ELECTRIC LLC** <br> **P O BOX 61151** <br><br> **MIDLAND**     **TX**    **79711** | Line _____ <br> ☑ Not listed. Explain: <br> **Notice Only** | __ __ __ __ |
| 4.43 | **COOKS ENGINE SERVICE INC** <br> **P O BOX 7288** <br><br> **ODESSA**     **TX**    **79760** | Line _____ <br> ☑ Not listed. Explain: <br> **Notice Only** | __ __ __ __ |
| 4.44 | **CRAIN HOT OIL SERVICE INC** <br> **P O BOX 613** <br><br> **LOVINGTON**     **NM**    **88260** | Line _____ <br> ☑ Not listed. Explain: <br> **Notice Only** | __ __ __ __ |
| 4.45 | **Cross Border Resources, Inc.** <br> **14282 Gillis Rd.** <br><br> **Farmers Branch**     **TX**    **75244** | Line _____ <br> ☑ Not listed. Explain: <br> **Interest owner** | **B**   **D**   **R**   **R** |
| 4.46 | **CUATRO TRANSPORATION INC** <br> **P O BOX 1384** <br><br> **JAL**     **NM**    **88252** | Line _____ <br> ☑ Not listed. Explain: <br> **Notice Only** | __ __ __ __ |
| 4.47 | **CYNTHIA COURTNEY SIEGEL** <br> **P.O. BOX 100903** <br><br> **FORT WORTH**     **TX**    **76185** | Line _____ <br> ☑ Not listed. Explain: <br> **Interest owner** | **1**   **0**   **6**   **9** |
| 4.48 | **Dallas County** <br> **500 Elm Street** <br> **Records Building** <br><br> **Dallas**     **TX**    **75202-3504** | Line _____ <br> ☑ Not listed. Explain: <br> **Taxes** | __ __ __ __ |

Debtor **Cross Border Resources, Inc.**  Case number (if known) **16-30990**

| Part 3: | Additional Page for Others to Be Notified About Unsecured Claims |
|---|---|

| | Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.49 | DAVID HEIKKINEN<br>2255 GOLDSMITH ST<br><br>HOUSTON          TX      77030 | Line _____<br>☑ Not listed.  Explain:<br>**Notice Only** | __ __ __ __ |
| 4.50 | DEBRA HAMILTON<br>454 HANNAH LANE<br><br>BOERNE          TX      78006 | Line _____<br>☑ Not listed.  Explain:<br>**Interest owner** | 1  1  8  5 |
| 4.51 | DEVON ENERGY PRODUCTION CO LP<br>P O BOX 842485<br><br>DALLAS          TX      75284 | Line _____<br>☑ Not listed.  Explain:<br>**Notice Only** | __ __ __ __ |
| 4.52 | DISCOVERY EXPLORATION<br>410 MAIN ST<br><br>MIDLAND          TX      79701 | Line _____<br>☑ Not listed.  Explain:<br>**Interest owner** | 2  3  0  7 |
| 4.53 | DON RIDELL HEATH<br>P O BOX 339<br><br>VAN HORN          TX      79835 | Line _____<br>☑ Not listed.  Explain:<br>**Interest owner** | 1  2  6  9 |
| 4.54 | DON-NAN PUMP & SUPPLY CO INC<br>P O BOX 11367<br><br>MIDLAND          TX      79702 | Line _____<br>☑ Not listed.  Explain:<br>**Notice Only** | __ __ __ __ |
| 4.55 | DRM SALES & SUPPLY LLC<br>P O BOX 9236<br><br>MIDLAND          TX      79708 | Line _____<br>☑ Not listed.  Explain:<br>**Notice Only** | __ __ __ __ |

Debtor     **Cross Border Resources, Inc.**                                 Case number (if known) __16-30990__

| Part 3: | Additional Page for Others to Be Notified About Unsecured Claims |
|---|---|

| | Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.56 | DRM TRANSPORTATION SERVICES LL<br>P O BOX 1191<br><br>MIDLAND          TX     79702 | Line _____<br>☑ Not listed. Explain:<br>**Notice Only** | __ __ __ __ |
| 4.57 | DUVAL COUNTY TAX OFFICE<br>P O BOX 337<br><br>SAN DIEGO          TX     78384 | Line _____<br>☑ Not listed. Explain:<br>**Notice Only** | __ __ __ __ |
| 4.58 | DXP ENTERPRISES INC<br>P O BOX 201791<br><br>DALLAS          TX     75320 | Line _____<br>☑ Not listed. Explain:<br>**Notice Only** | __ __ __ __ |
| 4.59 | ECTOR COUNTY APPRAISAL DISTRIC<br>1301 E 8TH ST<br><br>ODESSA          TX     79761 | Line _____<br>☑ Not listed. Explain:<br>**Notice Only** | __ __ __ __ |
| 4.60 | EDDY COUNTY CLERK<br>325 S MAIN STREET<br><br>CARLSBAD          NM     88220 | Line _____<br>☑ Not listed. Explain:<br>**Notice Only** | __ __ __ __ |
| 4.61 | EDDYE DREYER<br>4925 GREENVILLE AVE<br>SUITE 900<br><br>DALLAS          TX     75206 | Line _____<br>☑ Not listed. Explain:<br>**Notice Only** | __ __ __ __ |
| 4.62 | ELLIOT-HALL COMPANY LTD<br>2668 GRANT AVE, SUITE 104<br><br>OGDEN          UT     84401 | Line _____<br>☑ Not listed. Explain:<br>**Interest owner** | 1  1  9  6 |

| Debtor | **Cross Border Resources, Inc.** | Case number (if known) | **16-30990** |
|---|---|---|---|

## Part 3: Additional Page for Others to Be Notified About Unsecured Claims

| | Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| **4.63** | **EMG REV TRUST**<br>**1000 W 4TH STREET**<br><br>**ROSWELL          NM     88201** | Line _____<br>☑ Not listed.  Explain:<br>**Interest owner** | **1   0   9   2** |
| **4.64** | **ENDEAVOR ENERGY RESOURCES LP**<br>**110 N MARIENFELD**<br>**SUITE 200**<br><br>**MIDLAND          TX     79701** | Line _____<br>☑ Not listed.  Explain:<br>**Notice Only** | ___ ___ ___ ___ |
| **4.65** | **EOG RESOURCES INC**<br>**PO BOX 4362**<br><br>**HOUSTON          TX     77210** | Line _____<br>☑ Not listed.  Explain:<br>**Notice Only** | ___ ___ ___ ___ |
| **4.66** | **EUNICE PUMP & SUPPLY LLC**<br>**P O BOX 1468**<br><br>**EUNICE          NM     88231** | Line _____<br>☑ Not listed.  Explain:<br>**Notice Only** | ___ ___ ___ ___ |
| **4.67** | **EVERYTHING ENERGY LLC-DEPT 112**<br>**PO BOX 121122**<br><br>**DALLAS          TX     75312** | Line _____<br>☑ Not listed.  Explain:<br>**Notice Only** | ___ ___ ___ ___ |
| **4.68** | **F. ANDREW GROOMS**<br>**TRUSTEE**<br>**PO BOX 2990**<br><br>**RUIDOSO          NM     88355** | Line _____<br>☑ Not listed.  Explain:<br>**Interest owner** | **1   0   9   8** |
| **4.69** | **FULCO TRUCKING LLC**<br>**PO BOX 1286**<br><br>**JAL          NM     88252** | Line _____<br>☑ Not listed.  Explain:<br>**Notice Only** | ___ ___ ___ ___ |

Debtor   **Cross Border Resources, Inc.**                    Case number (if known)   **16-30990**

| **Part 3:** | **Additional Page for Others to Be Notified About Unsecured Claims** |
|---|---|

| | Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.70 | **GANDY CORPORATION**<br>**PO BOX 2140**<br><br>**LOVINGTON        NM     88260** | Line _____<br>☑ Not listed.  Explain:<br>**Notice Only** | __ __ __ __ |
| 4.71 | **GANDY MARLEY INC**<br>**P O BOX 1658**<br><br>**ROSWELL        NM     88202** | Line _____<br>☑ Not listed.  Explain:<br>**Notice Only** | __ __ __ __ |
| 4.72 | **GREENWELL ENERGY SOLUTIONS**<br>**P.O. BOX 69337**<br><br>**ODESSA        TX     79769** | Line _____<br>☑ Not listed.  Explain:<br>**Notice Only** | __ __ __ __ |
| 4.73 | **H L BROWN OPERATING LLC**<br>**P. O.BOX 2237**<br><br>**MIDLAND        TX     79702** | Line _____<br>☑ Not listed.  Explain:<br>**Interest owner** | 1   1   5   3 |
| 4.74 | **H&L PUMPING SERVICE**<br>**1731 ROSE LANE**<br><br>**HOBBS        NM     88240** | Line _____<br>☑ Not listed.  Explain:<br>**Notice Only** | __ __ __ __ |
| 4.75 | **HAARMEYER ELECTRIC INC**<br>**P O BOX 478**<br><br>**LOVINGTON        NM     88260** | Line _____<br>☑ Not listed.  Explain:<br>**Notice Only** | __ __ __ __ |
| 4.76 | **HALL ENVIRONMENTAL ANLYS LAB**<br>**4901 HAWKINS NE**<br><br>**ALBUQUERQUE        NM     87109** | Line _____<br>☑ Not listed.  Explain:<br>**Notice Only** | __ __ __ __ |

Debtor **Cross Border Resources, Inc.**      Case number (if known) **16-30990**

---

| Part 3: | Additional Page for Others to Be Notified About Unsecured Claims |
|---|---|

| | Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.77 | HARRY & NOLA GRACY PTASYNSKI JOINT LIVING TRUST G ROUSSALIS AND T WARD CO-TRUSTEES PO BOX 43 CASPER WY 82602 | Line _____ ☑ Not listed. Explain: **Interest owner** | 1 2 6 0 |
| 4.78 | HEALTH CARE SERVICES CORP PO BOX 731428 DALLAS TX 75373 | Line _____ ☑ Not listed. Explain: **Notice Only** | __ __ __ __ |
| 4.79 | HRB OIL & GAS LTD 4311 OAKLAWN AVENUE, SUITE 360 DALLAS TX 75219 | Line _____ ☑ Not listed. Explain: **Interest owner** | 1 2 2 4 |
| 4.80 | HTI RESOURCES INC PO BOX 10690 SAVANNAH GA 31412 | Line _____ ☑ Not listed. Explain: **Interest owner** | 1 1 0 8 |
| 4.81 | INDUSTRIAL ELECTRIC MOTORS INC PO BOX 926 CARLSBAD NM 88220 | Line _____ ☑ Not listed. Explain: **Notice Only** | __ __ __ __ |
| 4.82 | INNERARITY FAMILY MINERALS, LLC P O BOX 313 MIDLAND TX 79702 | Line _____ ☑ Not listed. Explain: **Interest owner** | 2 5 0 1 |
| 4.83 | J T JACKSON & ASSOCIATES 2302 SIERRA VISTA DR ARTESIA NM 88210 | Line _____ ☑ Not listed. Explain: **Interest owner** | 1 1 0 9 |

Debtor   **Cross Border Resources, Inc.**     Case number (if known)   **16-30990**

| Part 3: | **Additional Page for Others to Be Notified About Unsecured Claims** |
| --- | --- |

| | Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
| --- | --- | --- | --- |
| 4.84 | J. Mark Chevalier<br>McGuire, Craddock & Strother, P.C.<br>2501 N. Harwood, Ste. 1800<br><br>Dallas    TX   75201 | Line _____<br>☑ Not listed. Explain:<br>**Notice Only** | __ __ __ __ |
| 4.85 | JAMES E GUY<br>10309 S. 96th E. PLACE<br><br>TULSA    OK   74133 | Line _____<br>☑ Not listed. Explain:<br>**Interest owner** | 1 1 1 3 |
| 4.86 | JAN ELECTRIC LLC<br>2700 S STOCKTON<br><br>MONAHANS    TX   79756 | Line _____<br>☑ Not listed. Explain:<br>**Notice Only** | __ __ __ __ |
| 4.87 | JOANNE L ALPERS<br>1909 W 27TH STREET<br><br>ROSWELL    NM   88201 | Line _____<br>☑ Not listed. Explain:<br>**Interest owner** | 1 1 1 7 |
| 4.88 | JOHN D POOL<br>P O BOX 5441<br><br>MIDLAND    TX   79704 | Line _____<br>☑ Not listed. Explain:<br>**Interest owner** | 1 1 1 9 |
| 4.89 | JOHN HAWKINS<br>15210 CHAMBERY<br><br>LITTLE ROCK    AR   72211 | Line _____<br>☑ Not listed. Explain:<br>**Notice Only** | __ __ __ __ |
| 4.90 | JOHN T HEATH JR<br>P O BOX 339<br><br>VAN HORN    TX   79855 | Line _____<br>☑ Not listed. Explain:<br>**Interest owner** | 1 2 7 1 |

Debtor  **Cross Border Resources, Inc.**      Case number (if known) **16-30990**

| Part 3: | Additional Page for Others to Be Notified About Unsecured Claims |
|---|---|

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| **4.91**   **JUDSON PROPERTIES LTD**<br>**P O BOX 3340**<br><br>**MIDLAND**    **TX**   **79702** | Line _____<br>☑ Not listed. Explain:<br>**Interest owner** | **2 3 0 3** |
| **4.92**   **JVAH LP**<br>**119 N 6TH STREET**<br>**SUITE 203**<br>**ALPINE**    **TX**   **79830** | Line _____<br>☑ Not listed. Explain:<br>**Interest owner** | **1 2 2 9** |
| **4.93**   **KARN V & WILLIAM H MARTIN ENERGY LTD**<br>**400 NORTH MARIENFELD #100**<br><br>**MIDLAND**    **TX**   **79701** | Line _____<br>☑ Not listed. Explain:<br>**Interest owner** | **2 3 0 5** |
| **4.94**   **KNIGHT OIL TOOLS**<br>**PO BOX 52823**<br><br>**LAFAYETTE**    **LA**   **70505** | Line _____<br>☑ Not listed. Explain:<br>**Notice Only** | __ __ __ __ |
| **4.95**   **LAJ CORPORATION**<br>**P O BOX 10626**<br><br>**MIDLAND**    **TX**   **79702** | Line _____<br>☑ Not listed. Explain:<br>**Interest owner** | **2 3 0 1** |
| **4.96**   **LEGACY RESERVES OPERATING LP**<br>**P O BOX 843407**<br><br>**DALLAS**    **TX**   **75284** | Line _____<br>☑ Not listed. Explain:<br>**Notice Only** | __ __ __ __ |
| **4.97**   **LIBERTY MAINTENANCE SERVICES INC**<br>**P O BOX 846**<br><br>**TATUM**    **NM**   **88267** | Line _____<br>☑ Not listed. Explain:<br>**Notice Only** | __ __ __ __ |

Debtor   **Cross Border Resources, Inc.**                                  Case number (if known) __16-30990__

| Part 3: | Additional Page for Others to Be Notified About Unsecured Claims |
|---|---|

|  | **Name and mailing address** | **On which line in Part 1 or Part 2 is the related creditor (if any) listed?** | **Last 4 digits of account number, if any** |
|---|---|---|---|
| 4.98 | **LIME ROCK RESOURCES A LP** <br> **GENERAL ACCOUNT** <br><br> **HOUSTON        TX      77210** | Line _____ <br> ☑ Not listed. Explain: <br> **Notice Only** | __ __ __ __ |
| 4.99 | **LUCKALOY LIMITED COMPANY** <br> **68 WEST COMPRESS RD** <br><br> **ARTESIA        NM      88210** | Line _____ <br> ☑ Not listed. Explain: <br> **Interest owner** | **2  3  1  1** |
| 4.100 | **M & W HOT OIL INC** <br> **PO BOX 69370** <br><br> **ODESSA        TX      79764** | Line _____ <br> ☑ Not listed. Explain: <br> **Notice Only** | __ __ __ __ |
| 4.101 | **MADISON M HINKLE** <br> **P O BOX 2292** <br><br> **ROSWELL        NM      88202** | Line _____ <br> ☑ Not listed. Explain: <br> **Interest owner** | **2  2  7  4** |
| 4.102 | **MANIX ROYALTY LTD** <br> **PO BOX 2818** <br><br> **MIDLAND        TX      79702** | Line _____ <br> ☑ Not listed. Explain: <br> **Interest owner** | **1  2  0  4** |
| 4.103 | **MARGIE S GRIMES** <br> **P O BOX 284** <br><br> **HOLUALOA        HI      96725** | Line _____ <br> ☑ Not listed. Explain: <br> **Interest owner** | **2  2  9  9** |
| 4.104 | **MARK B MURPHY** <br> **P O BOX 2484** <br><br> **ROSWELL        NM      88202** | Line _____ <br> ☑ Not listed. Explain: <br> **Interest owner** | **1  1  4  3** |

| Debtor | Cross Border Resources, Inc. | Case number (if known) | 16-30990 |
|---|---|---|---|

## Part 3: Additional Page for Others to Be Notified About Unsecured Claims

| | Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|

**4.105** MARSHALL & WINSTON INC
P O BOX 50880

MIDLAND TX 79710

Line _____
☑ Not listed. Explain:
**Notice Only**

__ __ __ __

**4.106** MARTHA FRY
2611 N KENTUCKY #120

ROSWELL NM 88201

Line _____
☑ Not listed. Explain:
**Interest owner**

1 1 4 4

**4.107** MARTHA L MORTON
NO 6 LUDINGTON COVE

LITTLE ROCK AR 72227

Line _____
☑ Not listed. Explain:
**Interest owner**

1 2 7 8

**4.108** MARTHA R. MURPHY TRUST
MARTHA R MURPHY & MARK B MURPHY CO T
P. O. BOX 2164

ROSWELL NM 88202

Line _____
☑ Not listed. Explain:
**Interest owner**

2 5 0 7

**4.109** MARY HILL MORTON
NO 6 LUDINGTON COVE

LITTLE ROCK AR 72227

Line _____
☑ Not listed. Explain:
**Interest owner**

1 2 7 9

**4.110** MCJUNKIN RED MAN CORPORATION
PO BOX 204392

DALLAS TX 75320

Line _____
☑ Not listed. Explain:
**Notice Only**

__ __ __ __

**4.111** MESA WELL SERVICING LP
P O BOX 1620

HOBBS NM 88241

Line _____
☑ Not listed. Explain:
**Notice Only**

__ __ __ __

Debtor  **Cross Border Resources, Inc.**                                Case number (if known) __16-30990__

| **Part 3:** | **Additional Page for Others to Be Notified About Unsecured Claims** |

| | Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.112 | **MEWBOURNE OIL COMPANY**<br>**P O BOX 7698**<br><br>**TYLER           TX    75711** | Line _____<br><br>☑ Not listed.  Explain:<br>**Notice Only** | __ __ __ __ |
| 4.113 | **MICO RENTALS LLC**<br>**P O BOX 128**<br><br>**LOVINGTON        NM    88260** | Line _____<br><br>☑ Not listed.  Explain:<br>**Notice Only** | __ __ __ __ |
| 4.114 | **MURCHISON OIL & GAS INC**<br>**PO BOX 678623**<br><br>**DALLAS           TX    75267** | Line _____<br><br>☑ Not listed.  Explain:<br>**Notice Only** | __ __ __ __ |
| 4.115 | **MURIEL C GROVES**<br>**1915 W 43RD AVE**<br>**VANCOUVER, BC V6M2C7** | Line _____<br><br>☑ Not listed.  Explain:<br>**Interest owner** | 2  2  6  9 |
| 4.116 | **National Corporate Research, LTD**<br>**850 New Burton Rd, St 201**<br><br>**Dover            DE    19904** | Line _____<br><br>☑ Not listed.  Explain:<br>**Notice Only** | __ __ __ __ |
| 4.117 | **Nelson Cooper and Ortiz, LLC**<br>**9800 Center Parkway, Suite 800**<br><br>**Houston          TX    77036** | Line _____<br><br>☑ Not listed.  Explain:<br>**Notice Only** | __ __ __ __ |
| 4.118 | **Nevada Attorney General**<br>**100 North Carson Street**<br><br>**Carson City      NV    89701** | Line _____<br><br>☑ Not listed.  Explain:<br>**Notice Only** | __ __ __ __ |

Debtor    **Cross Border Resources, Inc.**                              Case number (if known)  **16-30990**

---

## Part 3:    Additional Page for Others to Be Notified About Unsecured Claims

| | Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| **4.119** | **Nevada Comptroller**<br>**Nevada State Capitol Building**<br>**101 N. Carson St. Suite 5**<br><br>**Carson City          NV      89701-4786** | Line _____<br><br>☑ Not listed.  Explain:<br>**Notice Only** | __ __ __ __ |
| **4.120** | **NEVADA SECRETARY OF STATE**<br>**555 EAST WASHINGTON AVENUE**<br><br>**LAS VEGAS          NV      89101** | Line _____<br><br>☑ Not listed.  Explain:<br>**Notice Only** | __ __ __ __ |
| **4.121** | **New Mexico Energy, Minerals and Natural**<br>**1220 South St. Francis Drive**<br><br>**Santa Fe          NM      87505** | Line _____<br><br>☑ Not listed.  Explain:<br>**Notice Only** | __ __ __ __ |
| **4.122** | **NEW MEXICO STATE LAND OFFICE**<br>**PO BOX 1148**<br><br>**SANTA FE          NM      87504** | Line _____<br><br>☑ Not listed.  Explain:<br>**Notice Only** | __ __ __ __ |
| **4.123** | **NM TAX AND REV DEPT**<br>**PO BOX 25127**<br><br>**SANTA FE          NM      87504** | Line _____<br><br>☑ Not listed.  Explain:<br>**Notice Only** | __ __ __ __ |
| **4.124** | **NUEVO SEIS LIMITED PARTNERSHIP**<br>**PO BOX 2588**<br><br>**ROSWELL          NM      88202** | Line _____<br><br>☑ Not listed.  Explain:<br>**Interest owner** | 1  1  5  4 |
| **4.125** | **OFFICE OF NATL RESOURCES REV**<br>**PO BOX 25627**<br><br>**DENVER          CO      80225** | Line _____<br><br>☑ Not listed.  Explain:<br>**Notice Only** | __ __ __ __ |

Debtor    **Cross Border Resources, Inc.**                                              Case number (if known) __16-30990__

**Part 3:**   **Additional Page for Others to Be Notified About Unsecured Claims**

| | Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|

**4.126**  **OFFICE OF NATL RESOURCES REV**     Line _____               __1__  __1__  __5__  __5__
**MINERALS REVENUE MANAGEMENT**
**PO BOX 25627**                             ☑ Not listed. Explain:
**Interest owner**

**DENVER            CO     80225**

**4.127**  **OXY USA INC**                     Line _____               __ __  __ __  __ __  __ __
**P.O. BOX 841784**
                                             ☑ Not listed. Explain:
**Notice Only**

**Dallas            TX     75284**

**4.128**  **OXY USA WTP LIMITED PARTNERSHI**  Line _____               __ __  __ __  __ __  __ __
**PO BOX 27570**
                                             ☑ Not listed. Explain:
**Notice Only**

**HOUSTON           TX     77277**

**4.129**  **PATRICIA C POUSETTE**             Line _____               __2__  __2__  __7__  __2__
**14559 SUNSET DR**
**WHITE ROCK, BC V4B2V9**                    ☑ Not listed. Explain:
**Interest owner**

**4.130**  **PAUL VASSILAKOS**                 Line _____               __ __  __ __  __ __  __ __
**180 MADISON AVENUE**
                                             ☑ Not listed. Explain:
**Notice Only**

**NEW YORK          NY     10016**

**4.131**  **PHILIP B WITHROW TR**             Line _____               __2__  __3__  __1__  __0__
**MELINDA LOU MUELLER TRUSTEE**
**PO BOX 616**                               ☑ Not listed. Explain:
**Interest owner**

**STAMFORD          TX     79553**

**4.132**  **Phillips66 Company**              Line _____               __5__  __2__  __9__  __8__
**Owner Relations Unit**
**PO Box 5400**                              ☑ Not listed. Explain:
**Crude Oil Purchaser**

**Bartlesville      OK     74005**

Debtor  **Cross Border Resources, Inc.**        Case number (if known) __16-30990__

## Part 3:    Additional Page for Others to Be Notified About Unsecured Claims

| | Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.133 | **Portales Hardware Appliance & Furniture** <br> **227 S Main** <br><br> **Portales**    **NM**    **88130** | Line _____ <br><br> ☑ Not listed.  Explain: <br> **Notice Only** | __ __ __ __ |
| 4.134 | **QPC3 LP** <br> **P. O. BOX 10004** <br><br> **Midland**    **TX**    **79702** | Line _____ <br><br> ☑ Not listed.  Explain: <br> **Interest owner** | **1**   **1**   **8**   **7** |
| 4.135 | **QUALITY TRANSPORT INC** <br> **7 CRAWFORD LANE** <br><br> **JAL**    **NM**    **88252** | Line _____ <br><br> ☑ Not listed.  Explain: <br> **Notice Only** | __ __ __ __ |
| 4.136 | **Railroad Commission of Texas** <br> **1701 North Congress Avenue** <br> **P.O. Box 12967** <br><br> **Austin**    **TX**    **78711-2967** | Line _____ <br><br> ☑ Not listed.  Explain: <br> **Notice Only** | __ __ __ __ |
| 4.137 | **READ & STEVENS INC** <br> **P O BOX 1518** <br><br> **ROSWELL**    **NM**    **88202** | Line _____ <br><br> ☑ Not listed.  Explain: <br> **Notice Only** | __ __ __ __ |
| 4.138 | **RICHARD F LAROCHE JR** <br> **2103 SHANNON DRIVE** <br><br> **MURFREESBORO**    **TN**    **37129** | Line _____ <br><br> ☑ Not listed.  Explain: <br> **Notice Only** | __ __ __ __ |
| 4.139 | **RICHARD H COATS** <br> **P O BOX 2412** <br><br> **MIDLAND**    **TX**    **79702** | Line _____ <br><br> ☑ Not listed.  Explain: <br> **Interest owner** | **2**   **3**   **0**   **2** |

Debtor    **Cross Border Resources, Inc.**      Case number (if known)   **16-30990**

## Part 3:   Additional Page for Others to Be Notified About Unsecured Claims

| | Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| **4.140** | **RKC INC** <br> **APACHE PROPERTY ACCOUNT** <br> **7500 E. ARAPAHOE RD, SUITE 380** <br><br> **CENTENNIAL      CO    80112** | Line _____ <br> ☑ Not listed. Explain: <br> **Interest owner** | **1 2 2 2** |
| **4.141** | **ROBERT & CHRISTY COSTELLO** <br> **3828 HALE DR** <br><br> **LOVINGTON      NM    88260** | Line _____ <br> ☑ Not listed. Explain: <br> **Interest owner** | **2 3 0 6** |
| **4.142** | **ROBERT EUGENE BOOHER** <br> **276 SYCAMORE ST** <br><br> **RACELAND      LA    70394** | Line _____ <br> ☑ Not listed. Explain: <br> **Interest owner** | **2 2 9 6** |
| **4.143** | **ROLLA R. HINKLE III** <br> **P.O. BOX 2292** <br><br> **ROSWELL      NM    88202** | Line _____ <br> ☑ Not listed. Explain: <br> **Interest owner** | **2 4 1 7** |
| **4.144** | **ROOSEVELT COUNTY ELECTRIC COOPERAT** <br> **BOX 389** <br><br> **PORTALES      NM    88130** | Line _____ <br> ☑ Not listed. Explain: <br> **Notice Only** | __ __ __ __ |
| **4.145** | **ROY A HUNTER** <br> **4320 LINDEN AVE** <br><br> **LONG BEACH      CA    90807** | Line _____ <br> ☑ Not listed. Explain: <br> **Interest owner** | **2 2 7 0** |
| **4.146** | **SAC INVESTMENTS I LP** <br> **670 DONA ANA RD SW** <br><br> **DEMING      NM    88030** | Line _____ <br> ☑ Not listed. Explain: <br> **Interest owner** | **1 2 4 3** |

Debtor **Cross Border Resources, Inc.**        Case number (if known)   **16-30990**

## Part 3:   Additional Page for Others to Be Notified About Unsecured Claims

| | Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| **4.147** | **SEELY OIL CO** <br> **815 W 10TH ST** <br><br> **FT WORTH**     **TX**    **76102** | Line _____ <br> ☑ Not listed. Explain: <br> **Notice Only** | __ __ __ __ |
| **4.148** | **SHEILA C COLE** <br> **2095 BEACH AVE APT 802** <br> **VANCOUVER, BC V6G1Z3-2268** | Line _____ <br> ☑ Not listed. Explain: <br> **Interest owner** | **2** **2** **6** **8** |
| **4.149** | **Special Energy** <br> **PO DRAWER 369** <br><br> **Stillwater**     **OK**    **74076** | Line _____ <br> ☑ Not listed. Explain: <br> **Notice Only** | __ __ __ __ |
| **4.150** | **STATE OF NEW MEXICO** <br> **PO BOX 1148** <br><br> **SANTA FE**     **NM**    **87504** | Line _____ <br> ☑ Not listed. Explain: <br> **Notice Only** | __ __ __ __ |
| **4.151** | **STEPHEN G SELL** <br> **P O BOX 5061** <br><br> **MIDLAND**     **TX**    **79704** | Line _____ <br> ☑ Not listed. Explain: <br> **Interest owner** | **1** **1** **8** **9** |
| **4.152** | **STONE OILFIELD SERVICE** <br> **PO BOX 10** <br><br> **LOVINGTON**     **NM**    **88260** | Line _____ <br> ☑ Not listed. Explain: <br> **Notice Only** | __ __ __ __ |
| **4.153** | **STRAIGHT LINE CONST INC** <br> **PO BOX 342** <br><br> **FREER**     **TX**    **78357** | Line _____ <br> ☑ Not listed. Explain: <br> **Notice Only** | __ __ __ __ |

Debtor   **Cross Border Resources, Inc.**                         Case number (if known)   **16-30990**

## Part 3:    Additional Page for Others to Be Notified About Unsecured Claims

| | Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|

**4.154** **Straight Line Construction**
PO Box 342
**5115 North Highway 59**

**Freer**                    **TX**    **78357**

Line _____

☑ Not listed. Explain:
**Notice Only**

___ ___ ___ ___

**4.155** **SUSAN HOGAN MCALLISTER**
**1385 PILGRIM AVE**

**MELBOURNE**          **FL**    **32940**

Line _____

☑ Not listed. Explain:
**Interest owner**

**1  2  7  2**

**4.156** **T & J VALVE**
**PO BOX 1223**

**ARTESIA**              **NM**    **88211**

Line _____

☑ Not listed. Explain:
**Notice Only**

___ ___ ___ ___

**4.157** **TATUM BACKHOE SERVICE LLC**
**1101 W BROADWAY**

**TATUM**                **NM**    **88267**

Line _____

☑ Not listed. Explain:
**Notice Only**

___ ___ ___ ___

**4.158** **Texas Attorney General**
**Bankruptcy & Collections**
**P.O. Box 12548**

**Austin**                  **TX**    **78711**

Line _____

☑ Not listed. Explain:
**Notice Only**

___ ___ ___ ___

**4.159** **Texas Comptroller**
**111 E. 17th Street**

**Austin**                  **TX**    **78774-0100**

Line _____

☑ Not listed. Explain:
**Notice Only**

___ ___ ___ ___

**4.160** **TEXAS INDEPENDENT EXPLORATION LTD**
**C/O GULFCOAST ACQUISITIONS LTD**
**1331 LAMAR SUITE 1240**

**HOUSTON**              **TX**    **77010**

Line _____

☑ Not listed. Explain:
**Interest owner**

**1  2  3  9**

Debtor   **Cross Border Resources, Inc.**                              Case number (if known)   **16-30990**

| **Part 3:** | **Additional Page for Others to Be Notified About Unsecured Claims** |

| | Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.161 | **TRIPLE H ENGINE SERVICE INC**<br>**PO BOX 565**<br><br>**LOVINGTON        NM      88260** | Line _____<br><br>☑ Not listed.  Explain:<br>**Notice Only** | __ __ __ __ |
| 4.162 | **TSCO MEASUREMENT SERVICES**<br>**PO BOX 77054**<br><br>**FORT WORTH        TX      76177** | Line _____<br><br>☑ Not listed.  Explain:<br>**Notice Only** | __ __ __ __ |
| 4.163 | **VANDIVER & BOWMAN P C**<br>**611 WEST MAHONE**<br>**SUITE E**<br><br>**ARTESIA        NM      88210** | Line _____<br><br>☑ Not listed.  Explain:<br>**Notice Only** | __ __ __ __ |
| 4.164 | **VIRGINIA T SCHULZE**<br>**6239 WEST GREENTREE DR**<br><br>**SOMIS        CA      93066** | Line _____<br><br>☑ Not listed.  Explain:<br>**Interest owner** | **2  2  7  3** |
| 4.165 | **WALTON & JANNETT EVANS**<br>**1003 WEST AVE O**<br><br>**LOVINGTON        NM      88260** | Line _____<br><br>☑ Not listed.  Explain:<br>**Interest owner** | **2  3  0  8** |
| 4.166 | **XCEL ENERGY**<br>**PO BOX 9477**<br><br>**MPLS        MN      55484** | Line _____<br><br>☑ Not listed.  Explain:<br>**Notice Only** | __ __ __ __ |
| 4.167 | **ZAPATA COUNTY TAX ASSESSOR**<br>**200 E 7TH AVE**<br>**SUITE 226**<br><br>**ZAPATA        TX      78076** | Line _____<br><br>☑ Not listed.  Explain:<br>**Notice Only** | __ __ __ __ |

Debtor   **Cross Border Resources, Inc.**      Case number (if known)   **16-30990**

---

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
| --- | --- |

5. **Add the amounts of priority and nonpriority unsecured claims.**

|  |  |  | Total of claim amounts |
| --- | --- | --- | --- |
| 5a. | **Total claims from Part 1** | 5a. | **$20,430.11** |
| 5b. | **Total claims from Part 2** | 5b. **+** | **$410,042.60** |
| 5c. | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | **$430,472.71** |

**Fill in this information to identify the case:**

Debtor name **Cross Border Resources, Inc.**

United States Bankruptcy Court for the: **NORTHERN DISTRICT OF TEXAS**

Case number **16-30990**          Chapter **11**
(if known)

☐ Check if this is an amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases

12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1.** Does the debtor have any executory contracts or unexpired leases?

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

**2.** List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| 2.1 | State what the contract or lease is for and the nature of the debtor's interest | Termination Agreement dated 1/7/2008 | APACHE CORPORATION 2000 POST OAK BLVD SUITE 100 HOUSTON TX 77056 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2 | State what the contract or lease is for and the nature of the debtor's interest | Purchase and Sale Agreement dated 4/21/2015 as amended by that certain letter of intent dated 11/3/2015 and closing documents executed in connection therewith | Black Shale Minerals, LLC P.O. Box 2243 Longview TX 75606 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.3 | State what the contract or lease is for and the nature of the debtor's interest | USA ROW NM-0500268 | BUREAU OF LAND MANAGEMENT 620 E GREENE ST CARLSBAD NM 88220 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.4 | State what the contract or lease is for and the nature of the debtor's interest | Termination Agreement dated 1/7/08 | CHISOS LTD 670 DONA ANA RD SW DEMING NM 88030 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor **Cross Border Resources, Inc.**     Case number (if known) **16-30990**

■ **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

**2.5** State what the contract or lease is for and the nature of the debtor's interest

Purchase Contract dated 3/1/2012

**ConocoPhillips Company**

**21873 Network PL**

**Chicago**     **IL**     **60673**

State the term remaining

List the contract number of any government contract

**2.6** State what the contract or lease is for and the nature of the debtor's interest

**Purchaser Contract, Genesis Contract No. 2696**

**Genesis Crude Oil, LP**

**919 Milam, suite 2100**

**Houston**     **TX**     **77002**

State the term remaining

List the contract number of any government contract

**2.7** State what the contract or lease is for and the nature of the debtor's interest

-

**See attached**

State the term remaining

List the contract number of any government contract

**2.8** State what the contract or lease is for and the nature of the debtor's interest

**ST NM ROW 25523 dated 1/5/1999 and ST NM ROW 22360 dated 2/13/1984**

**STATE OF NEW MEXICO**

**PO BOX 1148**

**SANTA FE**     **NM**     **87504**

State the term remaining

List the contract number of any government contract

# Executory Contracts
# (Cross Border)

1. Operating Agreement dated October 27, 1981- **Operator: Yates Petroleum Corporation**; Contract Area- Township 8 South, Range 31 East, N.M.P.M.; Section 1: Lots 1,2,3,4, S½ N½ , S½ ; Section 2: Lots 1,2,3,4, SW¼NW ¼ , SE¼SW ¼ , S½ , NE¼ , SE¼NW ¼ , N½SW ¼ , SW¼SW ¼ , SE¼, together with all amendments thereto.

2. Operating Agreement dated March 15, 1979- **Operator: Flag-Redfern Oil Company**: Contract Area- NE/4 of Section 26, Township 7 South, Range 31 East, together with all amendments thereto.

3. Operating Agreement dated August 2, 1979- **Operator: Yates Petroleum Corporation**; Contract Area- Township 7 South, Range 31 East, NMPM; Section 25: N½ - Paul LR; Section 36 SW¼ , S½NW ¼ , NW ¼ NW ¼ , NW ¼ NE ¼ - Loveless  LQST, together with all amendments thereto.

4. Operating Agreement dated October 20, 1992- **Operator -Bass Enterprise Production Co.:** Contract Area- Lots 1-8, Section 5 – 21S – 32 EL Surface down to base of Morrow Formation (excluding lower morrow participating area) , together with all amendments thereto.

5. Operating Agreement dated August 26, 2003- **Operator: Edge Petroleum Exploration Company**: Contract Area- All of Eddy and Lea Counties, NM, and Sections 23, 24, 25, 26, 35, 36, T15S- R 21E, and sections 19- 36, T15S-R22E; Sections 19 thru 36, T15S-R23E; Sections 19 thru 36, T15S-R24E; Sections 19 thru 36, T15S-R25E; Sections 19 thru 36, T15S-R26E; Sections 19 thru 36, T15S-R27E; Sections 19 thru 36, T15S-R28E; Sections 19 thru 36, T15S-R29E; Sections 19 thru 36, T15S-R30E; Sections 19 thru 36, T15S-R31E all in Chaves County, NM, together with all amendments thereto.

6. Operating Agreement dated February 1, 1975- **Operator: Flag-Redfern Oil Company**: Contract Area- Section 18 : Lots 1 & 2, E/2 NW/4; Section 20: NE/4; Section 21: NE/4; Section 22: E/2; Section 23: SE/4; Section 27: All; Section 28: NE/4, N/2, SE/4, SE/4 SE/4; Section 31: Lots 1 & 2 & E/2 NW/4, NE/4, together with all amendments thereto.

7. Operating Agreement dated December 1, 1978- **Operator: Flag-Redfern Oil Company**; Contract Area: Lots 1 & 2, E/2 NW/4 of Section 18, N/2 of Section 27, NE/4, N/2 SE/4, SE/4 SE/4 Section 28 Township 7 South, Range 31 East, together with all amendments thereto.

8. Operating Agreement dated September 15, 1977- **Operator: Flag-Redfern Oil Company**; Contract Area- Township 7 South, Range 31 East, N.M.P.M.; Section 23: E/2 W/2; Section 26: S/2, together with all amendments thereto.

9. See attached lease schedule.

**Schedule G Attachment**

LEASEHOLD

| STATE | COUNTY | PROSPECT | LEASE NAME | TOWNSHIP - RANGE | TRACT LEGAL DESCRIPTION | BOOK | PAGE | GROSS ACRES | CUM GROSS ACRES | NET ACRES |
|-------|--------|----------|-----------|------------------|------------------------|------|------|-------------|-----------------|-----------|
| NEW MEXICO | CHAVES | TOM TOM | J.H.NUCKOLS, ET AL | T7S-R31E | SEC 13: SE/4 | 155 | 521 | 160.0000 | 160.0000 | 4.17635 |
| NEW MEXICO | CHAVES | TOM TOM | JEWELL MAE WILLIAMS, A WIDOW | T7S-R31E | SEC 13: SE/4 | 155 | 523 | 160.0000 | 0.0000 | 4.17635 |
| NEW MEXICO | CHAVES | TOM TOM | FRANCES LYNN COWEN, ET VIR | T7S-R31E | SEC 13: SE/4 | 155 | 537 | 160.0000 | 0.0000 | 1.1694 |
| NEW MEXICO | CHAVES | TOM TOM | SANDRA FARREN, ET VIR | T7S-R31E | SEC 13: SE/4 | 155 | 541 | 160.0000 | 0.0000 | 1.1694 |
| NEW MEXICO | CHAVES | TOM TOM | ROBERT C. CARR A SINGLE MAN | T7S-R31E | SEC Q: SE/4 | 155 | 539 | 160.0000 | 0.0000 | 1.1694 |
| NEW MEXICO | CHAVES | TOM TOM | CHESTER CARR, ET UX | T7S-R31E | SEC 13: SE/4 | 155 | 533 | 160.0000 | 0.0000 | 0.57275 |
| NEW MEXICO | CHAVES | TOM TOM | JOHN ROBERT JONES, ET UX | T7S-R31E | SEC 13: SE/4 | 155 | 525 | 160.0000 | 0.0000 | 4.0809 |
| NEW MEXICO | CHAVES | TOM TOM | ALICE GENEVIEVE JONES ET VIR | T7S-R31E | SEC 13: SE/4 | 155 | 531 | 160.0000 | 0.0000 | 4.0809 |
| NEW MEXICO | CHAVES | TOM TOM | JUANITA ADAMSON ET VIR | T7S-R31E | SEC 13: SE/4 | 155 | 527 | 160.0000 | 0.0000 | 4.0809 |
| NEW MEXICO | CHAVES | TOM TOM | LOVETA THOMPSON ET VIR | T7S-R31E | SEC 13: SE/4 | 155 | 529 | 160.0000 | 0.0000 | 4.0809 |
| NEW MEXICO | CHAVES | TOM TOM | CHESTER BERNARD JONES ET UX | T7S-R31E | SEC 13: SE/4 | 155 | 535 | 160.0000 | 0.0000 | 1.78985 |
| NEW MEXICO | CHAVES | TOM TOM | J.H.NUCKOLS, ET AL | T7S-R31E | SEC 14: S/2SE/4 | 155 | 521 | 80.0000 | 80.0000 | 2.08815 |
| NEW MEXICO | CHAVES | TOM TOM | JEWELL MAE WILLIAMS, A WIDOW | T7S-R31E | SEC 14: S/2SE/4 | 155 | 523 | 80.0000 | 0.0000 | 2.08815 |
| NEW MEXICO | CHAVES | TOM TOM | FRANCES LYNN COWEN, ET VIR | T7S-R31E | SEC 14: S/2SE/4 | 155 | 537 | 80.0000 | 0.0000 | 0.5847 |
| NEW MEXICO | CHAVES | TOM TOM | SANDRA FARREN, ET VIR | T7S-R31E | SEC 14: S/2SE/4 | 155 | 541 | 80.0000 | 0.0000 | 0.5847 |
| NEW MEXICO | CHAVES | TOM TOM | ROBERT C. CARR A SINGLE MAN | T7S-R31E | SEC 14: S/2SE/4 | 155 | 539 | 80.0000 | 0.0000 | 0.5847 |
| NEW MEXICO | CHAVES | TOM TOM | CHESTER CARR, ET UX | T7S-R31E | SEC 14: S/2SE/4 | 155 | 533 | 80.0000 | 0.0000 | 0.2864 |
| NEW MEXICO | CHAVES | TOM TOM | JOHN ROBERT JONES, ET UX | T7S-R31E | SEC 14: S/2SE/4 | 155 | 525 | 80.0000 | 0.0000 | 2.04045 |
| NEW MEXICO | CHAVES | TOM TOM | ALICE GENEVIEVE JONES ET VIR | T7S-R31E | SEC 14: S/2SE/4 | 155 | 531 | 80.0000 | 0.0000 | 2.04045 |
| NEW MEXICO | CHAVES | TOM TOM | JUANITA ADAMSON ET VIR | T7S-R31E | SEC 14: S/2SE/4 | 155 | 527 | 80.0000 | 0.0000 | 2.04045 |
| NEW MEXICO | CHAVES | TOM TOM | LOVETA THOMPSON ET VIR | T7S-R31E | SEC 14: S/2SE/4 | 155 | 529 | 80.0000 | 0.0000 | 2.04045 |
| NEW MEXICO | CHAVES | TOM TOM | CHESTER BERNARD JONES ET UX | T7S-R31E | SEC 14: S/2SE/4 | 155 | 535 | 80.0000 | 0.0000 | 0.89495 |
| NEW MEXICO | CHAVES | TOM TOM | USA NM-16637 | T7S-R31E | SEC 18: LOT1, LOT2, E/2NW/4 | | | 169.2400 | 169.2400 | 66.1094 |
| NEW MEXICO | CHAVES | TOM TOM | USA NM-16637 | T7S-R31E | SEC 18: LOT1, LOT2, E/2NW/4 | | | 169.2400 | | |
| NEW MEXICO | CHAVES | TOM TOM | USA NM-16637 | T7S-R31E | SEC 18: LOT1, LOT2, E/2NW/4 | | | 169.2400 | | |
| NEW MEXICO | CHAVES | TOM TOM | USA NM-15677 | T7S-R31E | SEC 20: NE/4 | | | 160.0000 | 160.0000 | 62.5 |
| NEW MEXICO | CHAVES | TOM TOM | USA NM-15677 | T7S-R31E | SEC 21: NE/4 | | | 160.0000 | 160.0000 | 62.5 |
| NEW MEXICO | CHAVES | TOM TOM | USA NM-15677 | T7S-R31E | SEC 22: E/2 | | | 320.0000 | 320.0000 | 125 |
| NEW MEXICO | CHAVES | TOM TOM | J.H.NUCKOLS, ET AL | T7S-R31E | SEC 23: N/2NE/4 | 155 | 521 | 80.0000 | 80.0000 | 2.08815 |
| NEW MEXICO | CHAVES | TOM TOM | JEWELL MAE WILLIAMS, A WIDOW | T7S-R31E | SEC 23: N/2NE/4 | 155 | 523 | 80.0000 | 0.0000 | 2.08815 |
| NEW MEXICO | CHAVES | TOM TOM | FRANCES LYNN COWEN, ET VIR | T7S-R31E | SEC 23: N/2NE/4 | 155 | 537 | 80.0000 | 0.0000 | 0.5847 |
| NEW MEXICO | CHAVES | TOM TOM | SANDRA FARREN, ET VIR | T7S-R31E | SEC 23: N/2NE/4 | 155 | 541 | 80.0000 | 0.0000 | 0.5847 |
| NEW MEXICO | CHAVES | TOM TOM | ROBERT C. CARR A SINGLE MAN | T7S-R31E | SEC 23: N/2NE/4 | 155 | 539 | 80.0000 | 0.0000 | 0.5847 |
| NEW MEXICO | CHAVES | TOM TOM | CHESTER CARR, ET UX | T7S-R31E | SEC 23: N/2NE/4 | 155 | 533 | 80.0000 | 0.0000 | 0.2864 |
| NEW MEXICO | CHAVES | TOM TOM | JOHN ROBERT JONES, ET UX | T7S-R31E | SEC 23: N/2NE/4 | 155 | 525 | 80.0000 | 0.0000 | 2.04045 |
| NEW MEXICO | CHAVES | TOM TOM | ALICE GENEVIEVE JONES ET VIR | T7S-R31E | SEC 23: N/2NE/4 | 155 | 531 | 80.0000 | 0.0000 | 2.04045 |
| NEW MEXICO | CHAVES | TOM TOM | JUANITA ADAMSON ET VIR | T7S-R31E | SEC 23: N/2NE/4 | 155 | 527 | 80.0000 | 0.0000 | 2.04045 |
| NEW MEXICO | CHAVES | TOM TOM | LOVETA THOMPSON ET VIR | T7S-R31E | SEC 23: N/2NE/4 | 155 | 529 | 80.0000 | 0.0000 | 2.04045 |
| NEW MEXICO | CHAVES | TOM TOM | CHESTER BERNARD JONES ET UX | T7S-R31E | SEC 23: N/2NE/4 | 155 | 535 | 80.0000 | 0.0000 | 0.89495 |
| NEW MEXICO | CHAVES | TOM TOM | USA NM-15677 | T7S-R31E | SEC 23: SE/4 | | | 160.0000 | 160.0000 | 62.5 |
| NEW MEXICO | CHAVES | TOM TOM | USA NM-013418 | T7S-R31E | SEC 23: E/2SW/4 | | | 80.0000 | 80.0000 | 22.44145 |
| NEW MEXICO | CHAVES | TOM TOM | J.H.NUCKOLS, ET AL | T7S-R31E | SEC 24: ALL | 155 | 521 | 640.0000 | 640.0000 | 16.7054 |
| NEW MEXICO | CHAVES | TOM TOM | JEWELL MAE WILLIAMS, A WIDOW | T7S-R31E | SEC 24: ALL | 155 | 523 | 640.0000 | 0.0000 | 4.6775 |
| NEW MEXICO | CHAVES | TOM TOM | FRANCES LYNN COWEN, ET VIR | T7S-R31E | SEC 24: ALL | 155 | 537 | 640.0000 | 0.0000 | 4.6775 |
| NEW MEXICO | CHAVES | TOM TOM | SANDRA FARREN, ET VIR | T7S-R31E | SEC 24: ALL | 155 | 541 | 640.0000 | 0.0000 | 4.6775 |
| NEW MEXICO | CHAVES | TOM TOM | ROBERT C. CARR A SINGLE MAN | T7S-R31E | SEC 24: ALL | 155 | 539 | 640.0000 | 0.0000 | 2.29105 |
| NEW MEXICO | CHAVES | TOM TOM | CHESTER CARR, ET UX | T7S-R31E | SEC 24: ALL | 155 | 533 | 640.0000 | 0.0000 | 16.32355 |
| NEW MEXICO | CHAVES | TOM TOM | JOHN ROBERT JONES, ET UX | T7S-R31E | SEC 24: ALL | 155 | 525 | 640.0000 | 0.0000 | 16.32355 |
| NEW MEXICO | CHAVES | TOM TOM | ALICE GENEVIEVE JONES ET VIR | T7S-R31E | SEC 24: ALL | 155 | 531 | 640.0000 | 0.0000 | 16.32355 |
| NEW MEXICO | CHAVES | TOM TOM | JUANITA ADAMSON ET VIR | T7S-R31E | SEC 24: ALL | 155 | 527 | 640.0000 | 0.0000 | 16.32355 |
| NEW MEXICO | CHAVES | TOM TOM | LOVETA THOMPSON ET VIR | T7S-R31E | SEC 24: ALL | 155 | 529 | 640.0000 | 0.0000 | 7.15945 |
| NEW MEXICO | CHAVES | TOM TOM | CHESTER BERNARD JONES ET UX | T7S-R31E | SEC 24: ALL | 155 | 535 | 640.0000 | 0.0000 | 2.29105 |
| NEW MEXICO | CHAVES | TOM TOM | LEN MAYER, A SINGLE MAN | T7S-R31E | SEC 24: ALL | 136 | 218 | 640.0000 | 0.0000 | 20.04645 |
| NEW MEXICO | CHAVES | TOM TOM | USA NM-15677-A | T7S-R31E | SEC 25: S/2 | | | 320.0000 | 320.0000 | 160 |
| NEW MEXICO | CHAVES | TOM TOM | DIXIE PAUL MCCUTCHEN | T7S-R31E | SEC 25: N/2 | 154 | 960 | 320.0000 | 320.0000 | 14.7639 |
| NEW MEXICO | CHAVES | TOM TOM | ALBERT PAUL, ET AL | T7S-R31E | SEC 25: N/2 | 154 | 962 | 320.0000 | 0.0000 | 44.29165 |
| NEW MEXICO | CHAVES | TOM TOM | BILL PAUL, ET AL | T7S-R31E | SEC 25: N/2 | 155 | 48 | 320.0000 | 0.0000 | 44.29165 |

LEASEHOLD

| STATE | COUNTY | PROSPECT | LEASE NAME | TOWNSHIP - RANGE | TRACT LEGAL DESCRIPTION | BOOK | PAGE | GROSS ACRES | CUM GROSS ACRES | NET ACRES |
|---|---|---|---|---|---|---|---|---|---|---|
| NEW MEXICO | CHAVES | TOM TOM | USA NM-013418 | T7S-R31E | SEC 26: NW/4SW/4 | | | 40.0000 | 40.0000 | 11.22075 |
| NEW MEXICO | CHAVES | TOM TOM | USA NM-013418 | T7S-R31E | SEC 26: SW/4SW/4, NE/4SW/4 | | | 80.0000 | 80.0000 | 22.44145 |
| NEW MEXICO | CHAVES | TOM TOM | USA NM-013418 | T7S-R31E | SEC 26: SW/4SW/4, NE/4SW/4 | | | 80.0000 | | |
| NEW MEXICO | CHAVES | TOM TOM | USA NM-013418 | T7S-R31E | SEC 26: NW/4SE/4 | | | 40.0000 | 40.0000 | 11.22075 |
| NEW MEXICO | CHAVES | TOM TOM | USA NM-013418 | T7S-R31E | SEC 26: NE/4SE/4, SW/4SE/4, SE/4SE/4 | | | 120.0000 | 120.0000 | 33.6622 |
| NEW MEXICO | CHAVES | TOM TOM | USA NM-013418 | T7S-R31E | SEC 26: NE/4SE/4, SW/4SE/4, SE/4SE/4 | | | 120.0000 | | |
| NEW MEXICO | CHAVES | TOM TOM | USA NM-013418 | T7S-R31E | SEC 26: NE/4SE/4, SW/4SE/4, SE/4SE/4 | | | 120.0000 | | |
| NEW MEXICO | CHAVES | TOM TOM | LINNIE V SOUTHARD, A WIDOW | T7S-R31E | SEC 26: NW/4 SEC 26: NE/4 | 154 | 865 | 320.0000 | 320.0000 | 22.1449 |
| NEW MEXICO | CHAVES | TOM TOM | LINNIE V SOUTHARD, A WIDOW | T7S-R31E | SEC 26: NW/4 SEC 26: NE/4 | 154 | 865 | 320.0000 | 0.0000 | |
| NEW MEXICO | CHAVES | TOM TOM | MARGIE SOUTHARD WIBLE | T7S-R31E | SEC 26: NW/4 NW/4 NE/4 | 154 | 863 | 320.0000 | 0.0000 | 18.9248 |
| NEW MEXICO | CHAVES | TOM TOM | MARGIE SOUTHARD WIBLE | T7S-R31E | SEC 26: NW/4 NW/4 NE/4 | 154 | 863 | 320.0000 | 0.0000 | |
| NEW MEXICO | CHAVES | TOM TOM | MARGIE SOUTHARD WIBLE | T7S-R31E | SEC 26: NW/4 NW/4 NE/4 | 154 | 863 | 320.0000 | 0.0000 | |
| NEW MEXICO | CHAVES | TOM TOM | FAY RUTH BOOHER | T7S-R31E | SEC 26: NW/4 NW/4 NE/4 | 155 | 84 | 320.0000 | 0.0000 | 18.9248 |
| NEW MEXICO | CHAVES | TOM TOM | FAY RUTH BOOHER | T7S-R31E | SEC 26: NW/4 NW/4 NE/4 | 155 | 84 | 320.0000 | 0.0000 | |
| NEW MEXICO | CHAVES | TOM TOM | FAY RUTH BOOHER | T7S-R31E | SEC 26: NW/4 NW/4 NE/4 | 155 | 84 | 320.0000 | 0.0000 | |
| NEW MEXICO | CHAVES | TOM TOM | USA NM-15677 | T7S-R31E | SEC 27: S/2 | | | 320.0000 | 320.0000 | 125 |
| NEW MEXICO | CHAVES | TOM TOM | USA NM-16637 | T7S-R31E | SEC 27: N/2 | | | 320.0000 | 320.0000 | 125 |
| NEW MEXICO | CHAVES | TOM TOM | USA NM-16637 | T7S-R31E | SEC 28: NE/4, N/2SE/4, SE/4SE/4 | | | 280.0000 | 280.0000 | 109.375 |
| NEW MEXICO | CHAVES | TOM TOM | USA NM-16637 | T7S-R31E | SEC 28: NE/4, N/2SE/4, SE/4SE/4 | | | 280.0000 | | |
| NEW MEXICO | CHAVES | TOM TOM | USA NM-16637 | T7S-R31E | SEC 28: NE/4, N/2SE/4, SE/4SE/4 | | | 280.0000 | | |
| NEW MEXICO | CHAVES | TOM TOM | USA NM-15677 | T7S-R31E | SEC 31: LOT1, LOT2, E/2NW/4, NE/4 | | | 328.7200 | 328.7200 | 128.40625 |
| NEW MEXICO | CHAVES | TOM TOM | USA NM-15677 | T7S-R31E | SEC 31: LOT1, LOT2, E/2NW/4, NE/4 | | | 328.7200 | | |
| NEW MEXICO | CHAVES | TOM TOM | USA NM-15677 | T7S-R31E | SEC 31: LOT1, LOT2, E/2NW/4, NE/4 | | | 328.7200 | | |
| NEW MEXICO | CHAVES | TOM TOM | USA NM-15677 | T7S-R31E | SEC 31: LOT1, LOT2, E/2NW/4, NE/4 | | | 328.7200 | | |
| NEW MEXICO | CHAVES | TOM TOM | ST OF NM K-3754 | T7S-R31E | SEC 32: E/2NE/4, NE/4NW/4, S/2SW/4, NW/4SE/4 | | | 240.0000 | 240.0000 | 120 |
| NEW MEXICO | CHAVES | TOM TOM | ST OF NM K-3754 | T7S-R31E | SEC 32: E/2NE/4, NE/4NW/4, S/2SW/4, NW/4SE/4 | | | 240.0000 | | |
| NEW MEXICO | CHAVES | TOM TOM | ST OF NM K-3754 | T7S-R31E | SEC 32: E/2NE/4, NE/4NW/4, S/2SW/4, NW/4SE/4 | | | 240.0000 | | |
| NEW MEXICO | CHAVES | TOM TOM | ST OF NM K-3754 | T7S-R31E | SEC 32: E/2NE/4, NE/4NW/4, S/2SW/4, NW/4SE/4 | | | 240.0000 | | |
| NEW MEXICO | CHAVES | TOM TOM | USA NM-046153-A | T7S-R31E | SEC 34: SE/4SE/4, NW/4SE/4, SE/4NE/4, SE/4NW/4, SW/4SW | | | 200.0000 | 200.0000 | 100 |
| NEW MEXICO | CHAVES | TOM TOM | USA NM-046153-A | T7S-R31E | SEC 34: SE/4SE/4, NW/4SE/4, SE/4NE/4, SE/4NW/4, SW/4SW | | | 200.0000 | | |
| NEW MEXICO | CHAVES | TOM TOM | USA NM-046153-A | T7S-R31E | SEC 34: SE/4SE/4, NW/4SE/4, SE/4NE/4, SE/4NW/4, SW/4SW | | | 200.0000 | | |
| NEW MEXICO | CHAVES | TOM TOM | USA NM-046153-A | T7S-R31E | SEC 34: SE/4SE/4, NW/4SE/4, SE/4NE/4, SE/4NW/4, SW/4SW | | | 200.0000 | | |
| NEW MEXICO | CHAVES | TOM TOM | USA NM-046153-A | T7S-R31E | SEC 34: SE/4SE/4, NW/4SE/4, SE/4NE/4, SE/4NW/4, SW/4SW | | | 200.0000 | | |
| NEW MEXICO | CHAVES | TOM TOM | USA NM-046153-A | T7S-R31E | SEC 35: NW/4SW/4, NE/4SE/4, SE/4SE/4, NW/4SE/4 | | | 160.0000 | 160.0000 | 80 |
| NEW MEXICO | CHAVES | TOM TOM | USA NM-046153-A | T7S-R31E | SEC 35: NW/4SW/4, NE/4SE/4, SE/4SE/4, NW/4SE/4 | | | 160.0000 | | |
| NEW MEXICO | CHAVES | TOM TOM | USA NM-046153-A | T7S-R31E | SEC 35: NW/4SW/4, NE/4SE/4, SE/4SE/4, NW/4SE/4 | | | 160.0000 | | |
| NEW MEXICO | CHAVES | TOM TOM | USA NM-046153-A | T7S-R31E | SEC 35: NW/4SW/4, NE/4SE/4, SE/4SE/4, NW/4SE/4 | | | 160.0000 | | |
| NEW MEXICO | CHAVES | TOM TOM | ST OF NM L-5120 | T7S-R31E | SEC 36: NE/4NE/4, S/2NE/4, NE/4NW/4, SE/4 | | | 320.0000 | 320.0000 | 160 |
| NEW MEXICO | CHAVES | TOM TOM | ST OF NM L-5120 | T7S-R31E | SEC 36: NE/4NE/4, S/2NE/4, NE/4NW/4, SE/4 | | | 320.0000 | | |
| NEW MEXICO | CHAVES | TOM TOM | ST OF NM L-5120 | T7S-R31E | SEC 36: NE/4NE/4, S/2NE/4, NE/4NW/4, SE/4 | | | 320.0000 | | |
| NEW MEXICO | CHAVES | TOM TOM | ST OF NM L-5120 | T7S-R31E | SEC 36: NE/4NE/4, S/2NE/4, NE/4NW/4, SE/4 | | | 320.0000 | | |
| NEW MEXICO | CHAVES | TOM TOM | ST OF NM LG-2464 | T7S-R31E | SEC 36: NW/4NE/4, NW/4NW/4, S/2NW/4, SW/4 | | | 320.0000 | 320.0000 | 103.3472 |
| NEW MEXICO | CHAVES | TOM TOM | ST OF NM LG-2464 | T7S-R31E | SEC 36: NW/4NE/4, NW/4NW/4, S/2NW/4, SW/4 | | | 320.0000 | | |
| NEW MEXICO | CHAVES | TOM TOM | ST OF NM LG-2464 | T7S-R31E | SEC 36: NW/4NE/4, NW/4NW/4, S/2NW/4, SW/4 | | | 320.0000 | | |
| NEW MEXICO | CHAVES | TOM TOM | ST OF NM LG-2464 | T7S-R31E | SEC 36: NW/4NE/4, NW/4NW/4, S/2NW/4, SW/4 | | | 320.0000 | | |
| NEW MEXICO | CHAVES | TOM TOM | ST OF NM 0558018 | T8S-R31E | SEC 1: LOT1, LOT3, S/2N/2 | | | 239.6000 | 239.6000 | 88.91405 |
| NEW MEXICO | CHAVES | TOM TOM | ST OF NM 0558018 | T8S-R31E | SEC 1: LOT1, LOT3, S/2N/2 | | | 239.6000 | | |
| NEW MEXICO | CHAVES | TOM TOM | ST OF NM 0558018 | T8S-R31E | SEC 1: LOT1, LOT3, S/2N/2 | | | 239.6000 | | |
| NEW MEXICO | CHAVES | TOM TOM | USA NM-15016 | T8S-R31E | SEC 6: LOT2, LOT4, SE/4NW/4, SE/4NE/4 | | | 164.5800 | 164.5800 | 82.29 |
| NEW MEXICO | CHAVES | TOM TOM | USA NM-15016 | T8S-R31E | SEC 6: LOT2, LOT4, SE/4NW/4, SE/4NE/4 | | | 164.5800 | | |
| NEW MEXICO | CHAVES | TOM TOM | USA NM-15016 | T8S-R31E | SEC 6: LOT2, LOT4, SE/4NW/4, SE/4NE/4 | | | 164.5800 | | |
| NEW MEXICO | CHAVES | TOM TOM | USA NM-15016 | T8S-R31E | SEC 6: LOT2, LOT4, SE/4NW/4, SE/4NE/4 | | | 164.5800 | | |
| NEW MEXICO | CHAVES | TOM TOM | USA NM-15016 | T8S-R31E | SEC 7: LOT2, LOT3, LOT4, E/2, SE/4NW/4, E/2SW/4 | | | 571.7000 | 571.7000 | 285.85 |
| NEW MEXICO | CHAVES | TOM TOM | USA NM-15016 | T8S-R31E | SEC 7: LOT2, LOT3, LOT4, E/2, SE/4NW/4, E/2SW/4 | | | 571.7000 | | |
| NEW MEXICO | CHAVES | TOM TOM | USA NM-15016 | T8S-R31E | SEC 7: LOT2, LOT3, LOT4, E/2, SE/4NW/4, E/2SW/4 | | | 571.7000 | | |
| NEW MEXICO | CHAVES | TOM TOM | USA NM-15016 | T8S-R31E | SEC 7: LOT2, LOT3, LOT4, E/2, SE/4NW/4, E/2SW/4 | | | 571.7000 | | |
| NEW MEXICO | CHAVES | TOM TOM | USA NM-15016 | T8S-R31E | SEC 7: LOT2, LOT3, LOT4, E/2, SE/4NW/4, E/2SW/4 | | | 571.7000 | | |

## Schedule G attachment

| STATE | COUNTY | PROSPECT | LEASE NAME | TOWNSHIP - RANGE | TRACT LEGAL DESCRIPTION | BOOK | PAGE | GROSS ACRES | CUM GROSS ACRES | NET ACRES |
|---|---|---|---|---|---|---|---|---|---|---|
| NEW MEXICO | CHAVES | TOM TOM | USA NM-15016 | T8S-R31E | SEC 7: LOT2, LOT3, LOT4, E/2, SE/4NW/4, E/2SW/4 | | | 571.7000 | | |
| NEW MEXICO | CHAVES | TOM TOM | USA NM-15016 | T8S-R31E | SEC 8: S/2NW/4, SW/4 | | | 240.0000 | 240.0000 | 120 |
| NEW MEXICO | CHAVES | TOM TOM | USA NM-15016 | T8S-R31E | SEC 8: S/2NW/4, SW/4 | | | 240.0000 | | |
| NEW MEXICO | CHAVES | TOM TOM | ST OF NM K-745 | T8S-R31E | SEC 16: N/2NW/4, SW/4NE/4, NE/4SW/4 S/2 NW/4 | | | 240.0000 | 240.0000 | 120 |
| NEW MEXICO | CHAVES | TOM TOM | ST OF NM K-745 | T8S-R31E | SEC 16: N/2NW/4, SW/4NE/4, NE/4SW/4 S/2 NW/4 | | | 240.0000 | | |
| NEW MEXICO | CHAVES | TOM TOM | ST OF NM K-745 | T8S-R31E | | | | 240.0000 | | |
| NEW MEXICO | CHAVES | TOM TOM | ST OF NM K-745 | T8S-R31E | SEC 16: N/2NW/4, SW/4NE/4, NE/4SW/4 S/2 NW/4 | | | 240.0000 | | |
| NEW MEXICO | CHAVES | TOM TOM | FLORENCE L. WOODS, ET VIR | T8S-R32E | SEC 25: NE/4 E/2 NW/4, SW/4, N/2 SE/4, SW/4 SE/4 | | | 520.0000 | 520.0000 | 43.335 |
| NEW MEXICO | CHAVES | TOM TOM | FLORENCE L. WOODS, ET VIR | T8S-R32E | SEC 25: NE/4 E/2 NW/4, SW/4, N/2 SE/4, SW/4 SE/4 | | | 520.0000 | | |
| NEW MEXICO | CHAVES | TOM TOM | FLORENCE L. WOODS, ET VIR | T8S-R32E | SEC 25: NE/4 E/2 NW/4, SW/4, N/2 SE/4, SW/4 SE/4 | | | 520.0000 | | |
| NEW MEXICO | CHAVES | TOM TOM | FLORENCE L. WOODS, ET VIR | T8S-R32E | SEC 25: NE/4 E/2 NW/4, SW/4, N/2 SE/4, SW/4 SE/4 | | | 520.0000 | | |
| NEW MEXICO | CHAVES | TOM TOM | FLORENCE L. WOODS, ET VIR | T8S-R32E | SEC 25: NE/4 E/2 NW/4, SW/4, N/2 SE/4, SW/4 SE/4 | | | 520.0000 | | |
| NEW MEXICO | LEA | LUSK | USA NM 001135 | T19S-R32E | SEC 33: NE/4 SURFACE TO BASE OF ATOKA (12,100) | unrecorded | | 160.0000 | 160.0000 | 40 |
| NEW MEXICO | LEA | LUSK | USA NM 001135 | T19S-R32E | SEC 33: NE/4 BELOW BASE OF ATOKA (12,100) | unrecorded | | 160.0000 | 0.0000 | |
| NEW MEXICO | LEA | LUSK | USA NM 001135 | T19S-R32E | SEC 34: North Half of SW/4NW/4 SURFACE TO BASE OF 1ST | unrecorded | | 20.0000 | 20.0000 | 4.375 |
| NEW MEXICO | LEA | LUSK | USA NM 001135 | T19S-R32E | SEC 34: North Half of SW/4NW/4 BASE OF 1ST BONE SPRIN | unrecorded | | 20.0000 | | |
| NEW MEXICO | LEA | LUSK | USA NM 001135 | T19S-R32E | SEC 34: North Half of SW/4NW/4 BELOW BASE OF MORROW | unrecorded | | 20.0000 | | |
| NEW MEXICO | LEA | LUSK | USA NM 001135 | T19S-R32E | SEC 34: South Half of NW/4NW/4 SURFACE TO BASE OF 1ST | unrecorded | | 20.0000 | | 4.375 |
| NEW MEXICO | LEA | LUSK | USA NM 001135 | T19S-R32E | SEC 34: South Half of NW/4NW/4 BASE OF 1ST BONE SPRIN | unrecorded | | 20.0000 | | |
| NEW MEXICO | LEA | LUSK | USA NM 001135 | T19S-R32E | SEC 34: South Half of NW/4NW/4 BELOW BASE OF MORROW | unrecorded | | 20.0000 | | |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | USA NM 80166 | T-7-S R-32-E | Sec 30: NE/4; E/2 NW/4 | | | 240.0000 | 240.0000 | 120 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | USA NM 80166 | T-7-S R-32-E | Sec 30: NE/4; E/2 NW/4 | | | 240.0000 | 0.0000 | |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | USA NM 029-0127782 | T-7-S R-33-E | Sec 13: E/2 NE/4 Below Base of San Andres | 47 | 384 | 80.0000 | 80.0000 | 26.6667 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | F H Burgland | T-7-S R-33-E | Sec 14: NE/4 Below Base of San Andres | 33 | 206 | 160.0000 | 160.0000 | 26.6665 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | F H Burgland | T-7-S R-33-E | Sec 14: NW/4 Below Base of San Andres | 33 | 206 | 160.0000 | 160.0000 | 26.6665 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | M R Stripe et ux | T-7-S R-33-E | Sec 14: NE/4 Below Base of San Andres | 33 | 208 | 160.0000 | 0.0000 | 13.3335 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | M R Stripe et ux | T-7-S R-33-E | Sec 14: NW/4 Below Base of San Andres | 33 | 208 | 160.0000 | 0.0000 | 13.3335 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | L B Johnson et al | T-7-S R-33-E | Sec 14: NE/4 Below Base of San Andres | 33 | 210 | 160.0000 | 0.0000 | 2.2225 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | L B Johnson et al | T-7-S R-33-E | Sec 14: NW/4 Below Base of San Andres | 33 | 210 | 160.0000 | 0.0000 | 2.2225 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | R P Kincheloe et ux | T-7-S R-33-E | Sec 14: NE/4 Below Base of San Andres | 22 | 213 | 160.0000 | 0.0000 | 2.2225 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | R P Kincheloe et ux | T-7-S R-33-E | Sec 14: NW/4 Below Base of San Andres | 22 | 213 | 160.0000 | 0.0000 | 2.2225 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | Jerry Curtis et ux | T-7-S R-33-E | Sec 14: NE/4 Below Base of San Andres | 33 | 204 | 160.0000 | 0.0000 | 5 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | Jerry Curtis et ux | T-7-S R-33-E | Sec 14: NW/4 Below Base of San Andres | 33 | 204 | 160.0000 | 0.0000 | 5 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | Louise Barbeck et al | T-7-S R-33-E | Sec 14: NE/4 Below Base of San Andres | 33 | 245 | 160.0000 | 0.0000 | 2.2225 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | Louise Barbeck et al | T-7-S R-33-E | Sec 14: NW/4 Below Base of San Andres | 33 | 245 | 160.0000 | 0.0000 | 2.2225 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | Howard W Jennings Inc. | T-7-S R-33-E | Sec 14: NE/4 Below Base of San Andres | 33 | 328 | 160.0000 | 0.0000 | 1.6665 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | Howard W Jennings Inc. | T-7-S R-33-E | Sec 14: NW/4 Below Base of San Andres | 33 | 328 | 160.0000 | 0.0000 | 1.6665 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | USA NM-0108997-B | T-7-S R-33-E | Sec 15: SW/4; N/2 SE/4 Below Base of San Andres | 42 | 529 | 240.0000 | 240.0000 | 60 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | USA NM-0108997-B | T-7-S R-33-E | Sec 15: SW/4; N/2 SE/4 Below Base of San Andres | 42 | 529 | 240.0000 | | 0 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | USA NM-0108997-B | T-7-S R-33-E | Sec 21: N/2 Below Base of San Andres | 42 | 529 | 320.0000 | 320.0000 | 80 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | USA NM 029-0117529 | T-7-S R-33-E | Sec 21: SW/4; N/2 SE/4; SW/4 SE/4 Below Base of San Andr | 47 | 376 | 280.0000 | 280.0000 | 93.333 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | USA NM 029-0117529 | T-7-S R-33-E | Sec 21: SW/4; N/2 SE/4; SW/4 SE/4 Below Base of San Andr | 47 | 376 | 280.0000 | | 0 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | USA NM 029-0117529 | T-7-S R-33-E | Sec 21: SW/4; N/2 SE/4; SW/4 SE/4 Below Base of San Andr | 47 | 376 | 280.0000 | | 0 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | USA NM 029-044701-A | T-7-S R-33-E | Sec 22: W/2 Below Base of San Andres | 47 | 380 | 320.0000 | 320.0000 | 106.66655 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | USA NM-0108997-B | T-7-S R-33-E | Sec 23: ALL Below Base of San Andres | 42 | 529 | 640.0000 | 640.0000 | 160 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | USA NM 029-0127782 | T-7-S R-33-E | Sec 24: NE/4; E/2 NW/4; NE/4 SW/4; NW/4 SE/4 Below Bas | 47 | 384 | 320.0000 | 320.0000 | 106.6667 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | USA NM 029-0127782 | T-7-S R-33-E | Sec 24: NE/4; E/2 NW/4; NE/4 SW/4; NW/4 SE/4 Below Bas | 47 | 384 | 320.0000 | | 0 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | USA NM 029-0127782 | T-7-S R-33-E | Sec 24: NE/4; E/2 NW/4; NE/4 SW/4; NW/4 SE/4 Below Bas | 47 | 384 | 320.0000 | | 0 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | USA NM 029-0127782 | T-7-S R-33-E | Sec 24: NE/4; E/2 NW/4; NE/4 SW/4; NW/4 SE/4 Below Bas | 47 | 384 | 320.0000 | | 0 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | USA NM-0108997-B | T-7-S R-33-E | Sec 26: S/2 Below Base of San Andres | 42 | 529 | 320.0000 | 320.0000 | 80 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | USA NM 029-0127782 | T-7-S R-33-E | Sec 27: NE/4 NE/4; S/2 NE/4 Below Base of San Andres | 47 | 384 | 120.0000 | 120.0000 | 40 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | USA NM 029-0127782 | T-7-S R-33-E | Sec 27: NE/4 NE/4; S/2 NE/4 Below Base of San Andres | 47 | 384 | 120.0000 | | 0 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | USA NM 029-044701-A | T-7-S R-33-E | Sec 27: NW/4 NE/4 Below Base of San Andres | 47 | 380 | 40.0000 | 40.0000 | 13.3333 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | USA NM-0108997-B | T-7-S R-33-E | Sec 28: ALL Below Base of San Andres | 42 | 529 | 640.0000 | 640.0000 | 53.3335 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | NM OG 4897-6 | 7S-34E | Sec 29: NE/4SE/4 | | | 305.4800 | 305.4800 | 19.0925 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | ST of NM OG-4897-4 | T-7-S R-34-E | Sec 29: NE/4 SE/4 | 51 | 275 | 40.0000 | 40.0000 | 20 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | NM OG 4897-6 | 7S-34E | Sec 29: NE/4SE/4 | | | 305.4800 | 305.4800 | 19.0925 |

**Schedule G attachment**

PAGE 3 OF 4

LEASEHOLD

| STATE | COUNTY | PROSPECT | LEASE NAME | TOWNSHIP - RANGE | TRACT LEGAL DESCRIPTION | BOOK | PAGE | GROSS ACRES | CUM GROSS ACRES | NET ACRES |
|---|---|---|---|---|---|---|---|---|---|---|
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | NM OG 4897-6 | 7S-34E | Sec 29: NE/4SE/4 | | | 305.4800 | | 0 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | NM OG 4897-6 | 7S-34E | Sec 29: NE/4SE/4 | | | 305.4800 | | 0 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | NM OG 4897-6 | 7S-34E | Sec 29: NE/4SE/4 | | | 305.4800 | | 0 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | NM OG 4897-6 | 7S-34E | Sec 29: NE/4SE/4 | | | 305.4800 | | 0 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | ST of NM OG-4897-4 | T-7-S R-34-E | Sec 30: Lots 1,2,3,4; E/2 SE/4 Below Base of San Andres | 51 | 275 | 265.4800 | 265.4800 | 132.74 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | ST of NM OG-4897-4 | T-7-S R-34-E | Sec 30: Lots 1,2,3,4; E/2 SE/4 Below Base of San Andres | 51 | 275 | 265.4800 | | 0 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | ST of NM OG-4897-4 | T-7-S R-34-E | Sec 30: Lots 1,2,3,4; E/2 SE/4 Below Base of San Andres | 51 | 275 | 265.4800 | | 0 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | ST of NM OG-4897-4 | T-7-S R-34-E | Sec 30: Lots 1,2,3,4; E/2 SE/4 Below Base of San Andres | 51 | 275 | 265.4800 | | 0 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | ST of NM OG-4897-4 | T-7-S R-34-E | Sec 30: Lots 1,2,3,4; E/2 SE/4 Below Base of San Andres | 51 | 275 | 265.4800 | | 0 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | USA NM 030-032592-0 | T-7-S R-36-E | Sec 25: SW/4 NE/4; NW/4 NW/4; S/2 NW/4; S/2 | 126 | 95 | 480.0000 | 480.0000 | 240 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | USA NM 030-032592-0 | T-7-S R-36-E | Sec 25: SW/4 NE/4; NW/4 NW/4; S/2 NW/4; S/2 | 126 | 95 | 480.0000 | | 0 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | USA NM 030-032592-0 | T-7-S R-36-E | Sec 25: SW/4 NE/4; NW/4 NW/4; S/2 NW/4; S/2 | 126 | 95 | 480.0000 | | 0 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | USA NM 030-032592-0 | T-7-S R-36-E | Sec 29: SW/4 NE/4 Below 4550' | 126 | 95 | 40.0000 | 40.0000 | 20 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | USA NM 030-032592-0 | T-7-S R-36-E | Sec 29: E/2 NE/4; NW/4 NE/4 | 126 | 95 | 120.0000 | 120.0000 | 60 |
| NEW MEXICO | ROOSEVELT | TOM TOM - CHAVAROO | USA NM 030-032592-0 | T-7-S R-36-E | Sec 29: E/2 NE/4; NW/4 NE/4 | 126 | 95 | 120.0000 | 0.0000 | 0 |

## Schedule G attachment

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **Cross Border Resources, Inc.** |
| United States Bankruptcy Court for the: | **NORTHERN DISTRICT OF TEXAS** |
| Case number (if known) | **16-30990** |

☐ Check if this is an amended filing

Official Form 206H

# Schedule H: Codebtors

12/15

Be as complete and accurate as possible.  If more space is needed, copy the Additional Page, numbering the entries consecutively.  Attach the Additional Page to this page.

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules.  Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G.*  Include all guarantors and co-obligors.  In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed.  If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.**

| Column 1:  Codebtor | | Column 2:  Creditor | |
|---|---|---|---|
| Name | Mailing address | Name | Check all schedules that apply: |
| 2.1 **Black Rock Capital, Inc.** | **14282 Gillis Road**<br>Number    Street<br><br>**Farmers Branch    TX    75244**<br>City                        State   ZIP Code | **Independent Bank** | ☑ D<br>☐ E/F<br>☐ G |
| 2.2 **Red Mountain Resources, Inc.** | **14282 Gillis Road**<br>Number    Street<br><br>**Farmers Branch    TX    75244**<br>City                        State   ZIP Code | **Independent Bank** | ☑ D<br>☐ E/F<br>☐ G |
| 2.3 **RMR Operating, LLC** | **14282 Gillis Road**<br>Number    Street<br><br>**Farmers Branch    TX    75244**<br>City                        State   ZIP Code | **Independent Bank** | ☑ D<br>☐ E/F<br>☐ G |

**Fill in this information to identify the case:**

Debtor Name **Cross Border Resources, Inc.**

United States Bankruptcy Court for the: **NORTHERN DISTRICT OF TEXAS**

Case number (if known): **16-30990**

☐ Check if this is an amended filing

Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

12/15

---

### Part 1: Summary of Assets

1. *Schedule A/B: Assets--Real and Personal Property* (Official Form 206A/B)

    1a. **Real property:**
    Copy line 88 from Schedule A/B................................................................ | **$0.00**

    1b. **Total personal property:**
    Copy line 91A from Schedule A/B.............................................................. | **$647,699.85**

    1c. **Total of all property**
    Copy line 92 from Schedule A/B................................................................ | **$647,699.85**

### Part 2: Summary of Liabilities

2. *Schedule D: Creditors Who Hold Claims Secured by Property* (Official Form 206D)
    Copy the total dollar amount listed in Column A, Amount of claim, at the bottom of page 1 of Schedule D.................. | **$2,183,732.96**

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of Schedule E/F............................................ | **$20,430.11**

    3b. **Total amount of claims of non-priority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F................................ + | **$410,042.60**

4. **Total liabilities**
    Lines 2 + 3a + 3b................................................................................ | **$2,614,205.67**

---

**Fill in this information to identify the case and this filing:**

Debtor Name __**Cross Border Resources, Inc.**__

United States Bankruptcy Court for the: __**NORTHERN DISTRICT OF TEXAS**__

Case number __**16-30990**__
(if known)

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING – Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☒ *Schedule A/B: Assets--Real and Personal Property* (Official Form 206A/B)
- ☒ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☒ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☒ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☒ *Schedule H: Codebtors* (Official Form 206H)
- ☒ *A Summary of Assets and Liabilities for Non-Individuals* (Official Form 206-Summary)
- ☐ Amended Schedule _____
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __3-31-2016__      X _____(signature)_____
MM / DD / YYYY                  Signature of individual signing on behalf of debtor

**Alan W. Barksdale**
Printed name

**Chairman**
Position or relationship to debtor